CA 07 059ML

NTCAPR, JNTADMN, APPEAL

LDA

# United States Bankruptcy Court
# District of Rhode Island (Providence)
# Bankruptcy Petition #: 1:04-bk-10682

*Assigned to:* Judge Arthur N. Votolato
Chapter 11
Voluntary
Asset

*Date Filed:* 03/03/2004

***Debtor***
**Louis A. Gencarelli, Sr.**
2 Kidds Way
Watch Hill, RI 02891
SSN: xxx-xx-2343

represented by **Christopher M. Mulhearn**
Ferrucci Russo PC
55 Pine Street 4th Floor
Providence, RI 02903-2841
(401) 455-1000
Fax : 455-7778
Email: cmulhearn@frlawri.com

**Joseph P. Ferrucci**
Ferrucci Russo PC
55 Pine Street 4th Floor
Providence, RI 02903
(401) 455-1000
Fax : 455-7778
Email: jferrucci@frlawri.com

***U.S. Trustee***
**Leonard DePasquale**
US Trustee's Office
Room 910
10 Dorrance Street
Providence, RI 02903
(401) 528-5551

***Creditor Committee***
**Creditors' Committee**

represented by **D. Ethan Jeffery**
Hanify & King Professional Corporation
One Beacon Street
Boston, MA 02108-3107
(617)226-3410
Fax : (617)556-8985
Email: dej@hanify.com

Attest
True Copy
By: Deputy Clerk

| Filing Date | # | Docket Text |
|---|---|---|
| | | |

| | | |
|---|---|---|
| 03/03/2004 | 1 | Chapter 11 Voluntary Petition. Fee Amount $839.00 Filed by Louis A. Gencarelli Sr. Government Proof of Claim due by 8/30/2004. (Moone, Patrice) (Entered: 03/03/2004) |
| 03/03/2004 | 2 | Notice of Missing Documents and Notice of Dismissal if Documents Are Not Timely Filed. (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). To view the specific items listed in the Missing Documents Notice, click on the document number for this entry. Missing Documents Due By: 3/18/2004. (Moone, Patrice) (Entered: 03/03/2004) |
| 03/03/2004 | 3 | Receipt Number 59067, Fee Amount $839.00 (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli. (Moone, Patrice) (Entered: 03/03/2004) |
| 03/03/2004 | 4 | Chapter 11 Order and Notice. Section 105 Status hearing to be held on 3/16/2004 at 09:30 AM at 6th Floor Courtroom. Application to Employ Due by: 4/2/2004. Status Check re: Scheduling of 341 Meeting: 3/23/2004. (Davis, Jennifer) (Entered: 03/03/2004) |
| 03/03/2004 | 5 | Notice of Appearance and Request for Notice Filed by William J. Delaney on behalf of RDW Group, Inc.. (Delaney, William) (Entered: 03/03/2004) |
| 03/03/2004 | 6 | Notice of Appearance and Request for Notice Filed by William J. Delaney on behalf of RDW Group, Inc.. (Delaney, William) Modified text on 3/4/2004 (Venuti, Jody). Additional attachment(s) added on 3/4/2004 (Venuti, Jody). (Entered: 03/03/2004) |
| 03/04/2004 | | Terminate Document - ECF Error. **No signature on certificate of service**. Document must be resubmitted (related document(s)5 Notice of Appearance and Request for Notice filed by Creditor RDW Group, Inc.). (Davis, Jennifer) (Entered: 03/04/2004) |
| 03/04/2004 | | ECF Corrective Entry: Document had the incorrect case number on it. Case number was corrected by the court and image was replaced (related document(s)6 Notice of Appearance and Request for Notice filed by Creditor RDW Group, Inc.). (Davis, Jennifer) (Entered: 03/04/2004) |
| 03/05/2004 | 7 | BNC Certificate of Mailing - PDF Document. Service Date 03/05/2004. (Related Doc # 4) (Admin.) (Entered: 03/06/2004) |
| 03/08/2004 | 8 | Notice of Appearance and Request for Notice Filed by Richard Nadeau Jr. and James R. Simmons on behalf of UPS Capital Business Credit. (Davis, Jennifer) (Entered: 03/08/2004) |
| | | |

| | | |
|---|---|---|
| 03/08/2004 | 9 | Letter filed by U.S. Trustee Leonard DePasquale scheduling the Section 341 meeting for 3/31/04 at 10:00 a.m. (Davis, Jennifer) (Entered: 03/08/2004) |
| 03/08/2004 | 10 | Meeting of Creditors 341(a) meeting to be held on 3/31/2004 at 10:00 AM at United States Trustee's Office. Proof of Claims due by: 6/1/2004. (Davis, Jennifer) (Entered: 03/08/2004) |
| 03/08/2004 | 11 | Notice of Appearance and Request for Notice Filed by Andrew S. Richardson on behalf of BE NETWORK ACQUISITION, LCC. (Richardson, Andrew) (Entered: 03/08/2004) |
| 03/08/2004 | 12 | Notice of Appearance and Request for Notice Filed by Theodore Orson and Max Wistow on behalf of George Cioe. (Davis, Jennifer) (Entered: 03/09/2004) |
| 03/09/2004 | 13 | Notice of Appearance and Request for Notice Filed by Brian J. Lamoureux and William M. Dolan III on behalf of Washington Trust Company (The). (Davis, Jennifer) (Entered: 03/09/2004) |
| 03/10/2004 | 14 | BNC Certificate of Mailing - PDF Document. Service Date 03/10/2004. (Related Doc # 10) (Admin.) (Entered: 03/11/2004) |
| 03/11/2004 | 15 | Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon Filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due 3/15/04. (Attachments: #(1) Exhibit A, #(2) Exhibit A to Exhibit A, #(3) Exhibit B to Exhibit A, #(4) Exhibit B, #(5) Exhibit A to Exhibit B, #(6) Exhibit B to Exhibit B, #(7) Exhibit C to Exhibit B) (Davis, Jennifer) **Motion to Shorten Time pending** (Hearing scheduled for 3/16/04 -- hearing previously scheduled for Bess Eaton at 3/2/04 hearing) (Filed on 3/5/04) (Entered: 03/11/2004) |
| 03/11/2004 | 16 | Motion to Shorten Time to 3/15/04 at 2:00 p.m. to object filed by Debtor Louis A. Gencarelli Sr. (related document(s)15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli). Objections to Motion Due: 3/12/2004. (Filed on 3/5/04) (Davis, Jennifer) (Entered: 03/11/2004) |
| 03/11/2004 | 17 | Proposed Order Filed by Debtor Louis A. Gencarelli Sr. (related document(s)15 Motion For Order (A) Approving the Bid and Auction |

| | | |
|---|---|---|
| | | Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli). Status Check Due by: 3/16/2004. (Attachments: #(1) Exhibit A, #(2) Exhibit B, #(3) Exhibit C) (Filed on 3/5/04) (Davis, Jennifer) (Entered: 03/11/2004) |
| 03/11/2004 | 18 | Motion For Authority For Order (A) Approving Sale of Debtor's Operating Business Assets and Related Real Estate pursuant to 11 U.S.C. Sec. 363; (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and the Rejection of Certain Unexpired Leases pursuant to 11 U.S.C. Sec. 365; (C) Establishing Bar Date for Filing Rejection Claims; (D) Authorizing Bess Easton to Obtain Secured Credit and Gencarelli to Guarantee Same and Affirming Gencarelli Guarantee of Payment to Bess Eaton Creditors pursuant to 11 U.S.C. Sec. 364; (E) Exempting Transfers from Sales, Use, Transfer or Documentary Tax; (F) Waiving 10-day Stay of Bankruptcy Rule 6004(g) and (G) Authorizing Payment of Secured Claims at Sale Closing Filed by Debtor Louis A. Gencarelli Sr. ***The objection deadline will be determined at March 16, 2004 hearing*** (Attachments: #(1) Exhibit A pp. 1-50, #(2) Exhibit A pp. 51-100, #(3) Exhibit A pp. 101-150, #(4) Exhibit A pp. 151-201, #(5) Exhibit A pp. 202-208, #(6) Exhibit B, #(7) Exhibit B1, #(8) Exhibit C, #(9) Exhibit D, #(10) Exhibit E (Proposed Order)) (Filed on 3/5/04) (Davis, Jennifer) (Entered: 03/11/2004) |
| 03/11/2004 | 19 | Hearing Set (re: 15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli). Hearing scheduled for 3/16/2004 at 09:30 AM at 6th Floor Courtroom. (Notice previously sent out on 3/8/04 in Bess Eaton case) (Davis, Jennifer) (Entered: 03/11/2004) |
| 03/12/2004 | 20 | Notice of Appearance and Request for Notice Filed by Mary DeNevi, Edwin E. Smith and Edward J. Bertozzi Jr. on behalf of Tim Hortons (New England), Inc. (Filed on 3/10/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 21 | Motion to Appear Pro Hac Vice by Mary DeNevi, *Local Counsel Edward J. Bertozzi, Jr.* Filed by Interested Party Tim Hortons (New England), Inc. (Filed on 3/10/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 22 | Motion to Appear Pro Hac Vice by Edwin E. Smith, *Local Counsel |

| | | |
|---|---|---|
| | | Edward J. Bertozzi, Jr.* Filed by Interested Party Tim Hortons (New England), Inc. (Filed on 3/10/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 23 | Certificate of Service (related document(s)21 Motion to Appear Pro Hac Vice filed by Interested Party Tim Hortons (New England), Inc. AND 22 Motion to Appear Pro Hac Vice filed by Interested Party Tim Hortons (New England), Inc.). (Filed on 3/10/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 24 | Notice of Appearance and Request for Notice Filed by Richard S. Mittleman on behalf of First Union Trade Bank. (Filed on 3/10/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 25 | CORRECTED Notice of Appearance and Request for Notice Filed by Richard S. Mittleman on behalf of First Trade Union Bank. (Filed on 3/11/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 26 | Motion for 2004 Examination Filed by Creditor George Cioe. Objections to Motion Due: 3/24/2004. (Attachments: #(1) Exhibit A, #(2) Exhibit B, #(3) Exhibit C, #(4) Exhibit D) (Filed as a three-part motion with doc 27) (Filed on 3/11/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 27 | Motion to Compel Production of Documents AND For Relief from Confidentiality Order Filed by Creditor George Cioe. Objections to Motion Due: 3/24/2004. (Attachments: #(1) Exhibit A, #(2) Exhibit B, #(3) Exhibit C, #(4) Exhibit D) (Filed as a three-part motion with doc 26) (Filed on 3/11/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | 28 | Motion To File Affidavits Under Seal Filed by Creditor George Cioe. Objections to Motion Due: 3/24/2004. (Attachments: #(1) Proposed Order) (Filed 3/11/04) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | | Oral Response/NO OBJECTION filed by U.S. Trustee Leonard DePasquale to (related document(s)16 Motion to Shorten Time filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/12/2004 | | Oral Response/NO OBJECTION by Ethan Jeffries (Attorney to Creditors' Committee) (related document(s)16 Motion to Shorten Time filed by Debtor Louis A. Gencarelli). (Per attorney, will file with Clerk's office) (Davis, Jennifer) (Entered: 03/12/2004) |
| 03/13/2004 | 29 | BNC Certificate of Mailing - PDF Document. Service Date 03/13/2004. (Related Doc # 19) (Admin.) (Entered: 03/14/2004) |
| | | |

| | | |
|---|---|---|
| 03/15/2004 | 30 | Hearing Set (re: 16 Motion to Shorten Time to 3/15/04 at 2:00 p.m. to object to doc 15 filed by Debtor Louis A. Gencarelli Sr.. Hearing scheduled for 3/16/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Attorney Ferrucci notified via telephone notice) (Entered: 03/15/2004) |
| 03/15/2004 | 31 | Limited Objection to Asset Purchase Agreement dated 2/27/04 Filed by Creditor RDW Group, Inc. re 18 Motion For Authority filed by Debtor Louis A. Gencarelli). (The Asset Purchase Agreement is attached to Doc #18 as Exhibit A) (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 32 | Notice of Appearance and Request for Notice Filed by Maria Ellena Chavez-Ruark on behalf of Sara Lee Coffee & Tea Foodservice. (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 33 | Notice of Appearance and Request for Notice Filed by John P. McCoy on behalf of Narragansett Electric Company. (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 34 | Notice of Appearance and Request for Notice Filed by John P. McCoy on behalf of New England Gas Co. (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 35 | Notice of Appearance and Request for Notice Filed by Charles Soloveitzik on behalf of Lorraine Randall and H. Douglas Randall III. (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 36 | Response filed by Creditor George Cioe re 15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/15/2004 | 37 | Certificate of Service (related document(s)36 Response filed by Creditor George Cioe). (Davis, Jennifer) (Entered: 03/15/2004) |
| 03/16/2004 | 38 | Order Granting Motion To Appear pro hac vice (Related Doc # 21). (Davis, Jennifer) (Entered: 03/16/2004) |
| 03/16/2004 | 39 | Order Granting Motion To Appear pro hac vice (Related Doc # 22). (Davis, Jennifer) (Entered: 03/16/2004) |
| 03/16/2004 | | Hearing Held (related document(s)15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors |

| | | |
|---|---|---|
| | | Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli, 16 Motion to Shorten Time filed by Debtor Louis A. Gencarelli, 17 Proposed Order AND Section 105(d) hearing held). (No further date set for Section 105(d) hearing). ***See hearing held on 3/16/04 in BK #04-10630 for details*** (Davis, Jennifer) (Entered: 03/19/2004) |
| 03/17/2004 | 40 | AMENDED Proposed Order Filed by Debtor Louis A. Gencarelli Sr. (related document(s)15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) Additional attachment(s) added on 3/25/2004 (Venuti, Jody). (Entered: 03/17/2004) |
| 03/17/2004 | 41 | Notice of Intended Sale of Debtor's operating business assets and related real estate and leasehold interests of Gencarelli pursuant to Bankruptcy Code Sec. 363 to Tim Hortons (New England) in the amount of $35,520,000.00. Filed by Louis A. Gencarelli Sr. (Attachments: # 1 Publication Notice) (Davis, Jennifer) (Entered: 03/17/2004) |
| 03/17/2004 | 42 | Certificate of Service (related document(s)40 Amended Proposed Order filed by Debtor Louis A. Gencarelli AND 41 Notice of Intended Sale filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 03/17/2004) |
| 03/17/2004 | 43 | BNC Certificate of Mailing - PDF Document. Service Date 03/17/2004. (Related Doc # 30) (Admin.) (Entered: 03/18/2004) |
| 03/17/2004 | 44 | Motion to Extend Time until 3/23/04 to file remaining schedules and statements filed by Debtor Louis A. Gencarelli Sr. (Davis, Jennifer) (Entered: 03/18/2004) |
| 03/18/2004 | 45 | Order Granting Motion (related document(s)15 Motion For Order (A) Approving the Bid and Auction Procedures for Sale of Debtors Operating Business Assets and Related Real Estate pursuant to Bankruptcy Code Sec. 363; (B) Approving Break-up Fee; (C) Scheduling Hearing re: Items (i) through (viii) and (D) Approving Form and Manner of Notice Thereon. (Davis, Jennifer) (Entered: 03/18/2004) |
| 03/18/2004 | | ADMINISTRATIVELY CONSOLIDATED Flag Set. See Lead Case |

| | | |
|---|---|---|
| | | 04-10630 for future entries. (Davis, Jennifer) Modified text on 3/19/2004 (McCurdy, Michelle). (Entered: 03/18/2004) |
| 03/18/2004 | 46 | BNC Certificate of Mailing - PDF Document. Service Date 03/18/2004. (Related Doc # 38) (Admin.) (Entered: 03/19/2004) |
| 03/18/2004 | 47 | BNC Certificate of Mailing - PDF Document. Service Date 03/18/2004. (Related Doc # 39) (Admin.) (Entered: 03/19/2004) |
| 03/19/2004 | | Oral Response/NO Objection by U.S. Trustee Leonard DePasquale to (related document(s)44 Motion to Extend Time to 3/23/04 to file remaining schedules and statements filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 03/19/2004) |
| 03/19/2004 | 48 | Notice of Appearance and Request for Notice Filed by Matthew J. McGowan on behalf of Rockville Bank. (Davis, Jennifer) (Entered: 03/22/2004) |
| 03/20/2004 | 59 | BNC Certificate of Mailing - PDF Document. Service Date 03/20/2004. (Related Doc # 45) (Admin.) (Entered: 04/02/2004) |
| 03/22/2004 | 49 | Request for Notice Filed by Aurora Loan Services, Inc. (Davis, Jennifer) (Entered: 03/22/2004) |
| 03/22/2004 | 50 | Order Granting Motion to Extend Time to: 3/23/04 to file remaining schedules and statements. Updated Deadline Due By: 3/23/2004. (Davis, Jennifer) (Entered: 03/22/2004) |
| 03/23/2004 | | Notice of Appearance and Request for Notice (Text Only) Filed by Andrew S. Harmon on behalf of Aurora Loan Services, Inc.. (Harmon, Andrew) (Entered: 03/23/2004) |
| 03/23/2004 | 51 | Missing Documents Filed - All Schedules and Statements filed EXCEPT Attorney Compensation Statement filed by Debtor Louis A. Gencarelli Sr. (related document(s)50 Order Granting Motion to Extend Time). (Attachments: #(1) Schedules pp. 51-63) (Davis, Jennifer) (Entered: 03/24/2004) |
| 03/24/2004 | | Notice of Appearance and Request for Notice (Text Only) Filed by Linda Rekas Sloan on behalf of Rockville Bank. (Sloan, Linda) (Entered: 03/24/2004) |
| 03/24/2004 | | Deadlines Updated re: Attorney Compensation Statement still due (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). Missing Documents Due By: 3/23/2004. (Davis, Jennifer) (Entered: 03/24/2004) |

| | | |
|---|---|---|
| 03/24/2004 | 52 | Notice of Appearance and Request for Notice Filed by Michael P. Lynch on behalf of Frances G. Kirchon and Angelo A. Gencarelli III. (Davis, Jennifer) (Entered: 03/24/2004) |
| 03/24/2004 | 60 | BNC Certificate of Mailing - PDF Document. Service Date 03/24/2004. (Related Doc # 50) (Admin.) (Entered: 04/02/2004) |
| 03/24/2004 | | Deadlines Set ****Proof of Claims due by 4/12/04; Bar date for Lease Rejection Claims is 6/30/04 -- See #94 Order in 04-10630**** (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 05/07/2004) |
| 03/24/2004 | | Deadlines Set ****Proof of Claims due by 4/12/04; Bar date for Lease Rejection Claims is 6/30/04 -- See #94 Order in 04-10630**** (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). *Entry redocketed in order to set proof of claim deadline and update claims register* (McCurdy, Michelle) (Entered: 05/07/2004) |
| 03/25/2004 | 53 | Notice of Appearance and Request for Notice Filed by D. Ethan Jeffery on behalf of Creditors' Committee of Bess Eaton. (Davis, Jennifer) (Entered: 03/25/2004) |
| 03/25/2004 | 54 | Certificate of Service (related document(s)53 Notice of Appearance and Request for Notice filed by Creditors' Committee). (Davis, Jennifer) (Entered: 03/25/2004) |
| 03/25/2004 | 55 | Missing Documents Filed - Attorney Compensation Statement filed by Debtor Louis A. Gencarelli Sr. (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 03/25/2004) |
| 03/26/2004 | 56 | Notice of Appearance and Request for Notice filed by Patrick J. Sullivan on behalf of Town of Coventry. (Davis, Jennifer) (Entered: 03/26/2004) |
| 03/30/2004 | 57 | Notice of Appearance and Request for Notice Filed by William A. Nardone on behalf of Chelsea Groton Savings Bank. (Davis, Jennifer) (Entered: 03/30/2004) |
| 03/31/2004 | | First Meeting Held. Meeting Held and Adjourned Filed by U.S. Trustee Leonard DePasquale (related document(s)10 Meeting of Creditors Chapter 11 & 12). (DePasquale, Leonard) (Entered: 03/31/2004) |
| 03/31/2004 | 58 | Notice of Appearance and Request for Notice filed by Mark A. McSally on behalf of Narragansett Pier Associates. (Davis, Jennifer) |

| | | |
|---|---|---|
| | | (Entered: 03/31/2004) |
| 04/02/2004 | 61 | Notice of Appearance and Request for Notice filed by Cheryl Asquino on behalf of Narragansett Bay Commission. (Davis, Jennifer) (Entered: 04/02/2004) |
| 04/05/2004 | 62 | Notice of Appearance and Request for Notice filed by Brian K. Estep on behalf of Town of Stonington. (Davis, Jennifer) (Entered: 04/05/2004) |
| 04/05/2004 | 63 | Notice of Appearance and Request for Notice filed by Patrick McBride on behalf of Aurora Loan Services, Inc. (Davis, Jennifer) (Entered: 04/06/2004) |
| 04/05/2004 | 64 | Motion for Relief from Stay re: to allow Providence County Superior Court to enter final Judgments in certain consolidated state court actions. Receipt Number 59414, Fee Amount $150, filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP and through their general partner Jason's Realty Corp. Objections to Motion Due: 4/19/2004. (Attachments: #(1) Memorandum of Law # (2) Receipt) (Davis, Jennifer) (Entered: 04/06/2004) |
| 04/06/2004 | 65 | Notice of Appearance and Request for Notice filed by Richard L. Gemma on behalf of Sovereign Bank, Network Capital Alliance Division. (Davis, Jennifer) (Entered: 04/06/2004) |
| 04/06/2004 | 66 | Application to Employ Joseph P. Ferrucci as Debtor's Counsel filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due: 4/19/2004. (Attachments: #(1) Affidavit of Joseph P. Ferrucci) (Davis, Jennifer) (Entered: 04/06/2004) |
| 04/08/2004 | 67 | Corrective Entry Incorrect document attached. Correct document attached. Claim 3 filed by Day Publishing Company had the wrong claim attached originally. (OHara, Anne) (Entered: 04/08/2004) |
| 04/08/2004 | 68 | Notice of Appearance and Request for Notice filed by C. George Kanabis on behalf of Despina Matsas, Christ Matsas. (Davis, Jennifer) (Entered: 04/09/2004) |
| 04/08/2004 | 69 | Notice of Appearance and Request for Notice filed by Benjamin M. Scungio on behalf of Randolph Savings Bank. (Davis, Jennifer) (Entered: 04/09/2004) |
| 04/10/2004 | 70 | BNC Certificate of Mailing - PDF Document. Service Date 04/10/2004. (Related Doc # 67) (Admin.) (Entered: 04/11/2004) |
| 04/12/2004 | 71 | Application to Employ Scott T. Spear as Special Counsel to Debtor |

| | | |
|---|---|---|
| | | filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due: 4/26/2004. (Attachments: #(1) Affidavit of Scott T. Spear) (Davis, Jennifer) (Entered: 04/12/2004) |
| 04/12/2004 | 72 | Defective Document/Fee Due Received: 4/12/04 Motion to Amend Matrix filed By Debtor Louis A. Gencarelli Sr. Filing fee due in the amount of $26.00. Compliance with Defective Document FEE DUE Notice By: 4/26/2004. (Davis, Jennifer) (Entered: 04/12/2004) |
| 04/14/2004 | 73 | BNC Certificate of Mailing - PDF Document. Service Date 04/14/2004. (Related Doc # 72) (Admin.) (Entered: 04/15/2004) |
| 04/15/2004 | 74 | Objection filed by Interested Party State of RI - Taxation re 18 Motion For Authority For Order (A) Approving Sale of Debtor's Operating Business Assets and Related Real Estate pursuant to 11 U.S.C. Sec. 363; (B) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and the Rejection of Certain Unexpired Leases pursuant to 11 U.S.C. Sec. 365; (C) Establishing Bar Date for Filing Rejection Claims; (D) Authorizing Bess Easton to Obtain Secured Credit and Gencarelli to Guarantee Same and Affirming Gencarelli Guarantee of Payment to Bess Eaton Creditors pursuant to 11 U.S.C. Sec. 364; (E) Exempting Transfers from Sales, Use, Transfer or Documentary Tax; (F) Waiving 10-day Stay of Bankruptcy Rule 6004(g) and (G) Authorizing Payment of Secured Claims at Sale Closing filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 04/20/2004) |
| 04/20/2004 | 75 | Objection filed by Debtor Louis A. Gencarelli Sr. re 64 Motion for Relief From Stay filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP and through their general partner Jason's Realty Corp.). (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 04/21/2004) |
| 04/20/2004 | 76 | Amendment to Matrix. Attorney for the debtor to serve a copy of the 341 notice and proof of claim (if applicable) on the new creditors. Receipt Number 59568, Fee Amount $26 Filed by Debtor Louis A. Gencarelli Sr. (Attachments: #(1) Receipt) (Davis, Jennifer) (Entered: 04/21/2004) |
| 04/20/2004 | | Deadlines Updated re: (related document(s)76 Amendment to Matrix (fee) filed by Debtor Louis A. Gencarelli). Added Creditors Proof of Claim due by: 7/19/2004. (Davis, Jennifer) (Entered: 04/21/2004) |
| 04/21/2004 | 77 | Hearing Set (re: 64 Motion for Relief From Stay filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP and through their general partner Jason's Realty Corp. and 75 Objection filed by Debtor Louis A. Gencarelli). Hearing scheduled for 5/13/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, |

| | | |
|---|---|---|
| | | Jennifer) (Entered: 04/21/2004) |
| 04/21/2004 | 78 | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re:66 Application to Employ Joseph P. Ferrucci as Debtor's Counsel filed by Debtor Louis A. Gencarelli AND 64 Motion for Relief From Stay filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP and through their general partner Jason's Realty Corp.) Due by: 5/3/2004. (Davis, Jennifer) (Entered: 04/21/2004) |
| 04/22/2004 | 79 | Motion to Appear Pro Hac Vice by Donald E. Rothman, *Local Counsel Barry J. Kusinitz* for Creditor Eastern Bank. (Davis, Jennifer) (Entered: 04/23/2004) |
| 04/22/2004 | 80 | Notice of Appearance and Request for Notice filed by Linda T. Taverni on behalf of DaimlerChrysler Services North America LLC. (Davis, Jennifer) (Entered: 04/23/2004) |
| 04/23/2004 | 81 | BNC Certificate of Mailing - PDF Document. Service Date 04/23/2004. (Related Doc # 78) (Admin.) (Entered: 04/24/2004) |
| 04/23/2004 | 82 | BNC Certificate of Mailing - PDF Document. Service Date 04/23/2004. (Related Doc # 77) (Admin.) (Entered: 04/24/2004) |
| 04/28/2004 | 83 | Motion to Withdraw as Attorney Filed by Interested Party BE Network Acquisition, LLC. Objections to Motion Due: 5/11/2004. (Richardson, Andrew) (Entered: 04/28/2004) |
| 05/03/2004 | | Consent Filed by U.S. Trustee Leonard DePasquale re 66 Application to Employ filed by Debtor Louis A. Gencarelli). (DePasquale, Leonard) (Entered: 05/03/2004) |
| 05/05/2004 | 84 | Order Granting Application to Employ Joseph P. Ferrucci as Debtor's Counsel (Related Doc # 66). (Davis, Jennifer) (Entered: 05/05/2004) |
| 05/06/2004 | 85 | Withdrawal of Document filed by Creditor George Cioe (related document(s)26 Motion for Examination filed by Creditor George Cioe, 27 Motion to Compel Production of Documents AND For Relief from Confidentiality Order filed by Creditor George Cioe and 28 Motion To File Affidavits Under Seal filed by Creditor George Cioe). (Davis, Jennifer) (Entered: 05/06/2004) |
| 05/07/2004 | 86 | BNC Certificate of Mailing - PDF Document. Service Date 05/07/2004. (Related Doc # 84) (Admin.) (Entered: 05/08/2004) |
| 05/10/2004 | | Consent Filed by U.S. Trustee Leonard DePasquale re 66 Application to Employ filed by Debtor Louis A. Gencarelli, 64 Motion for Relief |

| | | |
|---|---|---|
| | | From Stay, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). (DePasquale, Leonard) (Entered: 05/10/2004) |
| 05/10/2004 | 87 | Order Granting Motion To Appear pro hac vice by Donald E. Rothman, *Local Counsel Barry J. Kusinitz*, for Creditor Eastern Bank. (Related Doc # 79). (Davis, Jennifer) (Entered: 05/10/2004) |
| 05/12/2004 | 88 | BNC Certificate of Mailing - PDF Document. Service Date 05/12/2004. (Related Doc # 87) (Admin.) (Entered: 05/13/2004) |
| 05/13/2004 | 89 | Hearing Held AND Continued re 64 Motion for Relief From Stay filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP. and 75 Objection filed by Debtor Louis A. Gencarelli. APPEARANCES: Ferrucci, Wieck. Arguments by Wieck to have relief to go back to State Court. Objection by Ferrucci. Court continued matter for 1 week. 5/20/04 at 9:30 a.m. Hearing continued for 5/20/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) Modified text on 5/14/2004 (Venuti, Jody). (Entered: 05/13/2004) |
| 05/14/2004 | | ECF Corrective Entry. The /s/ is missing in the signature box of the Proof of Claim. The creditor is asked to re-file claim # 69. (Moone, Patrice) (Entered: 05/14/2004) |
| 05/14/2004 | | Consent Filed by U.S. Trustee Leonard DePasquale re 71 Application to Employ filed by Debtor Louis A. Gencarelli). (DePasquale, Leonard) (Entered: 05/14/2004) |
| 05/16/2004 | 90 | BNC Certificate of Mailing - PDF Document. Service Date 05/16/2004. (Related Doc # 89) (Admin.) (Entered: 05/17/2004) |
| 05/19/2004 | 91 | Order Granting Motion To Withdraw As Attorney by Andrew S. Richardson on behalf of BE Network Acquisition, LLC. (Related Doc # 83). Attorney Andrew S. Richardson Terminated . (DAgostino, Holly) (Entered: 05/19/2004) |
| 05/20/2004 | | Hearing Held (related document(s)75 Objection, filed by Debtor Louis A. Gencarelli, 64 Motion for Relief From Stay, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). APPEARANCES: Ferrucci, Wieck . Arguments by Wieck requesting permission to go to Superior Court to have judgment entered from a prior tiral in State Court. Arguments by Ferrucci re: issue of future rents. After conferring, parties reached an agreement and will submit an order. Order Due by: 6/1/2004. (DAgostino, Holly) (Entered: 05/20/2004) |
| | | |

| | | |
|---|---|---|
| 05/21/2004 | 92 | BNC Certificate of Mailing - PDF Document. Service Date 05/21/2004. (Related Doc # 91) (Admin.) (Entered: 05/22/2004) |
| 05/25/2004 | 93 | Application to Employ Stacy P. Nakasian, Esq. as Special Counsel filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Objections to Motion Due: 6/7/2004. (Attachments: #(1) Affidavit) (Davis, Jennifer) (Entered: 05/26/2004) |
| 05/26/2004 | 94 | Hearing Set (re: 93 Application to Employ Stacy P. Nakasian, Esq. as Special Counsel filed by Debtor Louis A. Gencarelli). Hearing scheduled for 6/3/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 05/26/2004) |
| 05/29/2004 | 95 | BNC Certificate of Mailing - PDF Document. Service Date 05/29/2004. (Related Doc # 94) (Admin.) (Entered: 05/30/2004) |
| 06/01/2004 | 96 | Proposed Consent Order After Hearing filed by Creditor 1800 Smith Street Associates LP, 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp. and Debtor Louis A. Gencarelli Sr. (related document(s)64 Motion for Relief From Stay filed by Creditor 1800 Smith Street Associates LP, 1500 Mineral Spring Associates LP by and through their general partner Creditor Jason's Realty Corp.). Status Check Due by: 6/7/2004. (Filed on 5/28/04) (Davis, Jennifer) (Entered: 06/01/2004) |
| 06/03/2004 | | Hearing Held (related document(s)93 Application to Employ Stacy P. Nakasian, Esq. as Special Counsel filed by Debtor Louis A. Gencarelli). APPEARANCES: Mulhearn, DePasqaule. Mulhearn explained pending cases in State Court which special counsel will handle. There are on-going cases not part of any settlement. Court approved application. (Davis, Jennifer) (Entered: 06/03/2004) |
| 06/03/2004 | 97 | Order Granting Application to Employ Stacey P. Nakasian as Special Counsel (Related Doc # 93). (Davis, Jennifer) (Entered: 06/03/2004) |
| 06/05/2004 | 98 | BNC Certificate of Mailing - PDF Document. Service Date 06/05/2004. (Related Doc # 97) (Admin.) (Entered: 06/06/2004) |
| 06/07/2004 | 99 | Order Granting Application to Employ Scott T. Spear as Special Counsel (Related Doc # 71). (Davis, Jennifer) (Entered: 06/07/2004) |
| 06/09/2004 | 100 | BNC Certificate of Mailing - PDF Document. Service Date 06/09/2004. (Related Doc # 99) (Admin.) (Entered: 06/10/2004) |
| 06/15/2004 | 101 | Consent Order Granting (# 64)Motion For Relief From Stay by 1800 Smith Street Associates, LP and 1500 Mineral Spring Associates, LP. (DAgostino, Holly) (Entered: 06/15/2004) |

| | | |
|---|---|---|
| 06/15/2004 | 102 | Judgment Order (re:101 Order on Motion For Relief From Stay) (DAgostino, Holly) (Entered: 06/15/2004) |
| 06/17/2004 | 103 | BNC Certificate of Mailing - PDF Document. Service Date 06/17/2004. (Related Doc # 102) (Admin.) (Entered: 06/18/2004) |
| 06/17/2004 | 104 | BNC Certificate of Mailing - PDF Document. Service Date 06/17/2004. (Related Doc # 101) (Admin.) (Entered: 06/18/2004) |
| 06/21/2004 | 105 | Request for Notice Filed by CitiMortgage, Inc. (Cory, Lucinda) (Entered: 06/21/2004) |
| 06/21/2004 | 106 | Assignment of Claim. Claim transferred from Assignor Aurora Loan Services Inc. to Assignee CitiMortgage Inc. Transfer Agreement 3001 (e) 2 Transferors: Aurora Loan Services Inc.(Claim No. 16, Amount $2,253,208.43) filed by Assignee CitiMortgage, Inc., Assignor Aurora Loan Services, Inc. (Davis, Jennifer) (Entered: 06/22/2004) |
| 06/29/2004 | 107 | Stipulation Amending Proof of Claim #17 filed by Debtor Louis A. Gencarelli Sr., Bess Eaton Donut Flour Company Incorporated and creditor, Papa Gino's Inc. (See Stipulation for details) (Davis, Jennifer) (Entered: 06/30/2004) |
| 06/29/2004 | 108 | Stipulation Amending Proof of Claim #45 filed by Debtor Louis A. Gencarelli Sr., Bess Eaton Donut Flour Company Incorporated and creditor, Drake Petroleum Co. (See Stipulation for details) (Davis, Jennifer) (Entered: 06/30/2004) |
| 07/01/2004 | 109 | Motion to Withdraw as Attorney *(Mary DeNevi)* Filed by Edward J. Bertozzi Jr. on behalf of Tim Hortons (New England), Inc.. Certificate of Service Due by:7/6/2004. (Bertozzi, Edward) Additional attachment(s) added on 7/2/2004 (McCurdy, Michelle). (Entered: 07/01/2004) |
| 07/01/2004 | 110 | Certificate of Service Filed by Interested Party Tim Hortons (New England), Inc. (related document(s)109 Motion to Withdraw as Attorney filed by Interested Party Tim Hortons (New England), Inc.). (Bertozzi, Edward) (Entered: 07/01/2004) |
| 07/01/2004 | 111 | Motion for Relief from Stay re:2002 Mercedes ML5 with VIN # WDCYR49E62X132070 Fee Amount $150, Filed by Lynda L. Laing on behalf of DaimlerChrysler Services North America LLC. Objections to Motion Due: 7/14/2004. (Laing, Lynda) (Entered: 07/01/2004) |
| 07/01/2004 | 112 | Receipt of filing fee for Motion for Relief From Stay(1:04-bk-10682) [motion,mrlfsty] ( 150.00). Receipt number 0103B189335, amount $ |

| | | |
|---|---|---|
| | | 150.00. (U.S. Treasury) (Entered: 07/01/2004) |
| 07/02/2004 | 113 | Order Approving (#107 Stipulation Amending Proof of Claim #17 filed by Papa Gino's Inc.) (Davis, Jennifer) (Entered: 07/02/2004) |
| 07/02/2004 | 114 | Order Approving (#108 Stipulation Amending Proof of Claim #45 filed by Drake Petroleum Co.) (Davis, Jennifer) (Entered: 07/02/2004) |
| 07/02/2004 | | ECF Corrective Entry: (related document(s)109 Motion to Withdraw as Attorney filed by Interested Party Tim Hortons (New England), Inc.). **Image corrected to reflect Motion to Withdraw in Louis A. Gencarelli case only**. (Davis, Jennifer) (Entered: 07/02/2004) |
| 07/04/2004 | 115 | BNC Certificate of Mailing - PDF Document. Service Date 07/04/2004. (Related Doc # 113) (Admin.) (Entered: 07/06/2004) |
| 07/04/2004 | 116 | BNC Certificate of Mailing - PDF Document. Service Date 07/04/2004. (Related Doc # 114) (Admin.) (Entered: 07/06/2004) |
| 07/08/2004 | 117 | Motion for Relief from Stay re: Fee Amount $150, Filed by Lisa A. Geremia on behalf of Anthony & Dyana Fonda. Objections to Motion Due: 7/21/2004. (Attachments: # 1 Memorandum of Law # 2 Exhibit A) (Geremia, Lisa) (Entered: 07/08/2004) |
| 07/08/2004 | 118 | Receipt of filing fee for Motion for Relief From Stay(1:04-bk-10682) [motion,mrlfsty] ( 150.00). Receipt number 0103B191649, amount $ 150.00. (U.S. Treasury) (Entered: 07/08/2004) |
| 07/08/2004 | 119 | Stipulation Amending Proof of Claim #6 filed by Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli Sr. and Creditor, R.I. Division of Taxation. (See Stipulation for details) (Filed on 7/6/04). (Davis, Jennifer) (Entered: 07/08/2004) |
| 07/13/2004 | 120 | Amended Certificate of Service Filed by Creditor Anthony & Dyana Fonda (related document(s)117 Motion for Relief From Stay filed by Creditor Anthony & Dyana Fonda). (Geremia, Lisa) (Entered: 07/13/2004) |
| 07/15/2004 | 121 | Objection to Claim: Name of claimant: Volvo Finance North America LLC, Claim #69 Filed by Diane Finkle, Joseph P. Ferrucci on behalf of Bess Eaton Donut Flour Company Incorporated, Louis A. Gencarelli Sr.. Objections to Motion Due: 7/28/2004. (DAgostino, Holly) (Entered: 07/16/2004) |
| 07/16/2004 | 122 | Order Approving (#119 Stipulation regarding Proof of Claim #6 by RI Division of Taxation) (DAgostino, Holly) (Entered: 07/16/2004) |

| | | |
|---|---|---|
| 07/18/2004 | 123 | BNC Certificate of Mailing - PDF Document. Service Date 07/18/2004. (Related Doc # 122) (Admin.) (Entered: 07/19/2004) |
| 07/21/2004 | | Corrective Entry ** Claim 61 was docketed on 4/22/04, naming the incorrect creditor (CT Dept of Revenue) -the claims register has been modified to name the correct filer/creditor (Daimler Chrysler Services) for claim 61**. (Venuti, Jody) (Entered: 07/21/2004) |
| 07/22/2004 | 124 | Notice of Appearance and Request for Notice filed by Thomas M. Petronio on behalf of R.I. Green, Inc. (Davis, Jennifer) (Entered: 07/22/2004) |
| 07/22/2004 | 125 | Objection Filed by Creditor Volvo Finance North America, Inc. re 121 Objection to Claim, filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli). (Laing, Lynda) (Entered: 07/22/2004) |
| 07/23/2004 | | Terminate Document: ECF Error. **Service list not attached to certification**. Document must be resubmitted (related document(s) 125 Objection filed by Creditor Volvo Finance North America, Inc.). (Davis, Jennifer) (Entered: 07/23/2004) |
| 07/23/2004 | 126 | Objection Filed by Creditor Volvo Finance North America, Inc. re 121 Objection to Claim, filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli). (Attachments: # 1 Exhibit Certification List) (Laing, Lynda) (Entered: 07/23/2004) |
| 07/26/2004 | 127 | Order Granting (# 111)Motion For Relief From Stay by DaimlerChrysler Services North America LLC. (Davis, Jennifer) (Entered: 07/26/2004) |
| 07/26/2004 | 128 | Judgment Order (re:127 Order Granting Motion For Relief From Stay by DaimlerChrysler Services North America LLC) (Davis, Jennifer) (Entered: 07/26/2004) |
| 07/26/2004 | 129 | Order Granting (# 117)Motion For Relief From Stay by Anthony & Dyana Fonda. (Davis, Jennifer) (Entered: 07/26/2004) |
| 07/26/2004 | 130 | Judgment Order (re:129 Order Granting Motion For Relief From Stay by Anthony & Dyana Fonda) (Davis, Jennifer) (Entered: 07/26/2004) |
| 07/26/2004 | 131 | Stipulation filed by Debtor Louis A. Gencarelli Sr., Bess Eaton Donut Flour Company Incorporated and Sovereign Bank, Network Capital Alliance Division regarding Claim #47 in Louis A. Gencarelli Sr. (Filed on 7/26/04) (Davis, Jennifer) Modified attchment on 7/30/2004 (Venuti, Jody). (Entered: 07/27/2004) |

| | | |
|---|---|---|
| 07/28/2004 | 132 | BNC Certificate of Mailing - PDF Document. Service Date 07/28/2004. (Related Doc # 127) (Admin.) (Entered: 07/29/2004) |
| 07/28/2004 | 133 | BNC Certificate of Mailing - PDF Document. Service Date 07/28/2004. (Related Doc # 129) (Admin.) (Entered: 07/29/2004) |
| 07/28/2004 | 134 | BNC Certificate of Mailing - PDF Document. Service Date 07/28/2004. (Related Doc # 128) (Admin.) (Entered: 07/29/2004) |
| 07/28/2004 | 135 | BNC Certificate of Mailing - PDF Document. Service Date 07/28/2004. (Related Doc # 130) (Admin.) (Entered: 07/29/2004) |
| 07/30/2004 | | Corrective Entry: *Incorrect document was originally attached. Correct document (Stipulation) was attached on 7/30/04.* (related document(s)131 Stipulation filed by Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli and Sovereign Bank, Network Capital Alliance Division). (Davis, Jennifer) (Entered: 07/30/2004) |
| 08/02/2004 | 136 | Hearing Set (re: 121 Objection to Claim filed by Debtor Louis A. Gencarelli, Bess Eaton Donut Flour Company Incorporated and 126 Objection filed by Creditor Volvo Finance North America, Inc.). Hearing scheduled for 9/1/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 08/02/2004) |
| 08/04/2004 | 137 | Motion to Withdraw as Attorney Filed by Lisa A. Geremia on behalf of Anthony & Dyana Fonda. Objections to Motion Due: 8/17/2004. (Geremia, Lisa) (Entered: 08/04/2004) |
| 08/04/2004 | 138 | Order Approving (#131 Stipulation Regarding Claim #47 filed by Sovereign Bank, Network Capital Alliance Division) (Davis, Jennifer) (Entered: 08/04/2004) |
| 08/04/2004 | 139 | BNC Certificate of Mailing - PDF Document. Service Date 08/04/2004. (Related Doc # 136) (Admin.) (Entered: 08/05/2004) |
| 08/06/2004 | 140 | BNC Certificate of Mailing - PDF Document. Service Date 08/06/2004. (Related Doc # 138) (Admin.) (Entered: 08/07/2004) |
| 08/13/2004 | 141 | Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr.. Objections to Motion Due: 8/26/2004. (Attachments: # 1 Memorandum of Law # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E) (DAgostino, Holly) (Entered: 08/17/2004) |
| 08/16/2004 | 142 | Stipulation Filed by Creditor DaimlerChrysler Services North |

| | | |
|---|---|---|
| | | America LLC withdrawing claims #41 and #60. (DAgostino, Holly) (Entered: 08/17/2004) |
| 08/24/2004 | 143 | Order Granting Motion To Withdraw As Attorney (Related Doc # 137). Attorney Lisa A. Geremia Terminated. (Davis, Jennifer) (Entered: 08/24/2004) |
| 08/25/2004 | 144 | Motion to Withdraw as Attorney filed by Linda T. Taverni on behalf of DaimlerChrysler Services North America LLC. Objections to Motion Due: 9/7/2004. (Davis, Jennifer) (Entered: 08/25/2004) |
| 08/26/2004 | 145 | BNC Certificate of Mailing - PDF Document. Service Date 08/26/2004. (Related Doc # 143) (Admin.) (Entered: 08/27/2004) |
| 08/26/2004 | 146 | Objection filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their general partner Jason's Realty Corp. re 141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. filed by Debtor Louis A. Gencarelli). (Attachments: #(1) Memorandum of Law pps. 1-50; #(2) Memorandum of Law pps. 51-100; #(3) Memorandum of Law pps. 101-120) (Davis, Jennifer) (Entered: 08/27/2004) |
| 08/27/2004 | 147 | Stipulation Filed by Interested Party Bess Eaton Donut Flour Company Incorporated , Debtor Louis A. Gencarelli Sr., Creditor Volvo Finance North America, Inc. (related document(s)121 Objection to Claim, filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli). (DAgostino, Holly) (Entered: 08/30/2004) |
| 08/30/2004 | | Hearing Not Held (re: 121 Objection to Claim, filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli, 125 Objection filed by Creditor Volvo Finance North America, Inc., 126 Objection, filed by Creditor Volvo Finance North America, Inc.). Stipulation filed and approved. (DAgostino, Holly) (Entered: 08/30/2004) |
| 08/30/2004 | 148 | Order Approving (#147 Stipulation Between Louis A. Gencarelli, Bess Eaton Flour Donut Company, Inc. and Volvo Finance North America LLC regarding 121 Objection to Claim) (DAgostino, Holly) (Entered: 08/30/2004) |
| 08/30/2004 | 149 | Hearing Set (re: 141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. filed by Debtor Louis A. Gencarelli, 146 Objection, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). Hearing scheduled for 9/22/2004 at 09:30 AM at 6th Floor Courtroom. (DAgostino, |

| | | |
|---|---|---|
| | | Holly) (Entered: 08/30/2004) |
| 09/01/2004 | 151 | BNC Certificate of Mailing - PDF Document. Service Date 09/01/2004. (Related Doc # 149) (Admin.) (Entered: 09/02/2004) |
| 09/01/2004 | 152 | BNC Certificate of Mailing - PDF Document. Service Date 09/01/2004. (Related Doc # 148) (Admin.) (Entered: 09/02/2004) |
| 09/02/2004 | 153 | Application for Final Compensation for Scott T. Spear, Special Counsel, Period: 2/2/2004 to 7/8/2004, Fee: $2308.75, Expenses: $67.00., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. Notice of Applications served on all creditors. Filed by Scott T. Spear. Objections/Responses due by: 9/15/2004. (Attachments: # 1 Exhibit A through F# (2) Local Form). Filed on 8/30/04. (DAgostino, Holly) (Entered: 09/02/2004) |
| 09/04/2004 | 154 | BNC Certificate of Mailing - PDF Document. Service Date 09/04/2004. (Related Doc # 153) (Admin.) (Entered: 09/05/2004) |
| 09/07/2004 | 155 | Objection to Claim: Name of claimant: Frances G. Kirchon, Claim #25 and 58 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/07/2004 | 156 | Objection to Claim: Name of claimant: Angelo A. Gencarelli, III, Claim #24 and 57 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/07/2004 | 157 | Objection to Claim: Name of claimant: The Washington Trust Company, Claim #52 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/07/2004 | 158 | Objection to Claim: Name of claimant: Charles S. Sokoloff Incorporated, Claim #71 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/07/2004 | 159 | Objection to Claim: Name of claimant: Rockville Bank, Claim #30 and 31 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: |

| | | |
|---|---|---|
| | | 09/07/2004) |
| 09/07/2004 | 160 | Objection to Claim: Name of claimant: Sara Lee, Claim #21, 22, 75, and 76 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/07/2004 | 161 | Objection to Claim: Name of claimant: UPS Capital Business Credit, Claim #37 and 38 Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Filed on 8/31/04. Objections to Motion Due: 9/13/2004. (Attachments: # (1) Exhibit) (DAgostino, Holly) (Entered: 09/07/2004) |
| 09/08/2004 | 162 | Response to *Objection to Secured Claims Nos. 30 and 31 of Rockville Bank* Filed by Creditor Rockville Bank re 159 Objection to Claim filed by Debtor Louis A. Gencarelli). (McGowan, Matthew) (Entered: 09/08/2004) |
| 09/10/2004 | 163 | Response to *Objection to Claims #21, 22, 75 and 76* Filed by Creditor Sara Lee Coffee & Tea Foodservice re 160 Objection to Claim filed by Debtor Louis A. Gencarelli). (Chavez-Ruark, Maria) (Entered: 09/10/2004) |
| 09/10/2004 | 164 | Order Granting Motion To Withdraw As Attorney (Related Doc # 144). Attorney Linda T. Taverni Terminated. (Davis, Jennifer) (Entered: 09/10/2004) |
| 09/12/2004 | 165 | BNC Certificate of Mailing - PDF Document. Service Date 09/12/2004. (Related Doc # 164) (Admin.) (Entered: 09/13/2004) |
| 09/13/2004 | 166 | Response filed by Creditor Charles S. Sokoloff Incorporated re 158 Objection to Claim filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 09/14/2004) |
| 09/14/2004 | 167 | Objection filed by Creditor UPS Capital Business Credit re 161 Objection to Claim filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 09/14/2004) |
| 09/20/2004 | 168 | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re:153 Application for Final Compensation filed by Spec. Counsel Scott T. Spear) Due by: 9/30/2004. (Davis, Jennifer) (Entered: 09/20/2004) |
| 09/20/2004 | 169 | Order Sustaining Objection to Claims #25 and #58. Claimant Frances G. Kirchon (Related Doc # 155). (Davis, Jennifer) (Entered: 09/20/2004) |

| | | |
|---|---|---|
| 09/20/2004 | 170 | Order Sustaining Objection to Claim #24 and #57. Claimant Angelo A. Gencarelli, III (Related Doc # 156). (Davis, Jennifer) (Entered: 09/20/2004) |
| 09/20/2004 | 171 | Order Sustaining Objection to Claim #52. Claimant Washington Trust Company (Related Doc # 157). (Davis, Jennifer) (Entered: 09/20/2004) |
| 09/20/2004 | 172 | Hearing Set (re: 158 Objection to Claim filed by Debtor Louis A. Gencarelli, 166 Response filed by Creditor Charles S. Sokoloff Incorporated, 159 Objection to Claim filed by Debtor Louis A. Gencarelli, 162 Response filed by Creditor Rockville Bank, 160 Objection to Claim filed by Debtor Louis A. Gencarelli, 163 Response filed by Creditor Sara Lee Coffee & Tea Foodservice, 161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). Hearing scheduled for 10/7/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 09/20/2004) |
| 09/22/2004 | 173 | Stipulation establishing amount of Sara Lee Coffee & Tea Foodservice's allowed claim filed by Bess Eaton Donut Flour Company Incorporated, Louis A. Gencarelli Sr., Creditors' Committee and Creditor Sara Lee Coffee & Tea Foodservice (related document(s)160 Objection to Claim filed by Debtor Louis A. Gencarelli and 163 Response filed by Creditor Sara Lee Coffee & Tea Foodservice). (Davis, Jennifer) (Entered: 09/22/2004) |
| 09/22/2004 | 174 | BNC Certificate of Mailing - PDF Document. Service Date 09/22/2004. (Related Doc # 168) (Admin.) (Entered: 09/23/2004) |
| 09/22/2004 | 175 | BNC Certificate of Mailing - PDF Document. Service Date 09/22/2004. (Related Doc # 169) (Admin.) (Entered: 09/23/2004) |
| 09/22/2004 | 176 | BNC Certificate of Mailing - PDF Document. Service Date 09/22/2004. (Related Doc # 170) (Admin.) (Entered: 09/23/2004) |
| 09/22/2004 | 177 | BNC Certificate of Mailing - PDF Document. Service Date 09/22/2004. (Related Doc # 171) (Admin.) (Entered: 09/23/2004) |
| 09/22/2004 | 178 | BNC Certificate of Mailing - PDF Document. Service Date 09/22/2004. (Related Doc # 172) (Admin.) (Entered: 09/23/2004) |
| 09/22/2004 | | Hearing Held (related document(s)141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. filed by Debtor Louis A. Gencarelli). APPEARANCES: Shine, Ferrucci, Wieck, DePasquale. Oral arguments by Ferrucci re: issue of cap on claim. Arguments by |

| | | |
|---|---|---|
| | | Wieck. Bench decision granting the motion. Order to be submitted by Ferrucci; Due by: 10/4/2004. (Davis, Jennifer) (Entered: 09/23/2004) |
| 09/28/2004 | 179 | Order Approving (#173 Stipulation Establishing Amount of Sara Lee Coffee & Tea Foodservice's Allowed Claim for Purposes of First Distribution to Creditors) re: 160 Objection to Claims #21, #22, #75 and #76. See stipulation for details. (DAgostino, Holly) (Entered: 09/28/2004) |
| 09/28/2004 | 180 | Order Requiring Filing of Joint Pre-Trial Order from Debtor Louis A. Gencarelli Sr., Creditor Sara Lee Coffee & Tea Foodservice (re 160 Objection to Claim filed by Debtor Louis A. Gencarelli) Joint Pre-Trial Order Due By: 10/5/2004. (DAgostino, Holly) (Entered: 09/28/2004) |
| 09/28/2004 | 181 | Response/NO Objection filed by Debtor Louis A. Gencarelli Sr. re 153 Application for Final Compensation filed by Spec. Counsel Scott T. Spear). (Davis, Jennifer) (Entered: 09/29/2004) |
| 09/29/2004 | 182 | Notice of Appearance and Request for Notice Filed by Theodore Orson on behalf of Charles S. Sokoloff. (Davis, Jennifer) (Entered: 09/29/2004) |
| 09/29/2004 | 183 | Objection Filed by U.S. Trustee Leonard DePasquale re 153 Application for Final Compensation, filed by Spec. Counsel Scott T. Spear). (DePasquale, Leonard) (Entered: 09/29/2004) |
| 09/30/2004 | 184 | Motion to Vacate (related document(s)171 Order Sustaining Objection to Claim #52 filed by Washington Trust Company) filed by Brian J. Lamoureux on behalf of Washington Trust Company (The). (Davis, Jennifer) (Entered: 09/30/2004) |
| 09/30/2004 | 185 | BNC Certificate of Mailing - PDF Document. Service Date 09/30/2004. (Admin.) (Entered: 10/01/2004) |
| 09/30/2004 | 186 | BNC Certificate of Mailing - PDF Document. Service Date 09/30/2004. (Admin.) (Entered: 10/01/2004) |
| 10/01/2004 | 187 | Stipulation regarding Proof of Claim #52 (Washington Trust Company) filed by Bess Eaton Donut Flour Company Incorporated, Louis A. Gencarelli Sr. and Creditor Washington Trust Company (The). (Davis, Jennifer) (Entered: 10/01/2004) |
| 10/04/2004 | 188 | Order Granting # 184 Motion To Vacate 171 Order Sustaining Objection to Claim #52. (Davis, Jennifer) (Entered: 10/04/2004) |
| 10/04/2004 | 189 | Order Approving (#187 Stipulation regarding Proof of Claim #52 |

| | | |
|---|---|---|
| | | filed by Washington Trust Company) (See Order for details) (Davis, Jennifer) (Entered: 10/04/2004) |
| 10/04/2004 | 190 | Hearing Set (re: 153 Application for Final Compensation filed by Spec. Counsel Scott T. Spear and 183 Objection filed by U.S. Trustee Leonard DePasquale). Hearing scheduled for 10/21/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 10/04/2004) |
| 10/04/2004 | 191 | Memorandum of Law Filed by Creditor UPS Capital Business Credit supporting 167 Objection filed by Creditor UPS Capital Business Credit (related document(s)161 Objection to Claim filed by Debtor Louis A. Gencarelli). (Attachments: #(1) Exhibit A; #(2) Exhibit B; # (3) Exhibit C) (Filed on 10/1/04) **Supplemental Certificate of Service to Attorney Ferrucci to be filed** (Davis, Jennifer) (Entered: 10/04/2004) |
| 10/04/2004 | 192 | Supplemental Certificate of Service to Attorney Ferrucci (related document(s)191 Memorandum of Law filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/04/2004 | 193 | Memorandum of Law Filed by Debtor Louis A. Gencarelli Sr. supporting (related document(s)161 Objection to Claim filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/05/2004 | 194 | Joint Motion to Continue Hearing filed by Joseph P. Ferrucci, Theodore Orson on behalf of Charles S. Sokoloff Incorporated and Louis A. Gencarelli Sr. (related document(s)158 Objection to Claim filed by Debtor Louis A. Gencarelli and 166 Response filed by Creditor Charles S. Sokoloff Incorporated). (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/05/2004 | 195 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 194) (related document(s) 158 Objection to Claim and 166 Response by Charles S. Sokoloff Incorporated). Hearing scheduled for 11/17/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/05/2004 | 196 | Scheduling Order (#158 Objection to Claim and 166 Response by Charles S. Sokoloff Incorporated). (See Order for details) (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/05/2004 | | Joint Pre-Trial Order Due re 158 Objection to Claim filed by Debtor Louis A. Gencarelli. (See 196 Scheduling Order for details). Joint Pre-Trial Order Due by: 11/10/2004. (Davis, Jennifer) (Entered: 10/05/2004) |
| 10/06/2004 | 197 | BNC Certificate of Mailing - PDF Document. Service Date |

| | | |
|---|---|---|
| | | 10/06/2004. (Admin.) (Entered: 10/07/2004) |
| 10/06/2004 | 198 | BNC Certificate of Mailing - PDF Document. Service Date 10/06/2004. (Admin.) (Entered: 10/07/2004) |
| 10/06/2004 | 199 | BNC Certificate of Mailing - PDF Document. Service Date 10/06/2004. (Admin.) (Entered: 10/07/2004) |
| 10/07/2004 | 200 | BNC Certificate of Mailing - PDF Document. Service Date 10/07/2004. (Admin.) (Entered: 10/08/2004) |
| 10/07/2004 | 201 | BNC Certificate of Mailing - PDF Document. Service Date 10/07/2004. (Admin.) (Entered: 10/08/2004) |
| 10/07/2004 | 202 | BNC Certificate of Mailing - PDF Document. Service Date 10/07/2004. (Admin.) (Entered: 10/08/2004) |
| 10/07/2004 | | Hearing Held (related document(s) 159 Objection to Claim of Rockville Bank filed by Debtor Louis A. Gencarelli, 162 Response filed by Rockville Bank, 160 Objection to Claim of Sara Lee filed by Debtor Louis A. Gencarelli, 163 Response filed by Creditor Sara Lee Coffee & Tea Foodservice, 161 Objection to Claim of UPS Capital Business Credit filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). APPEARANCES: Ferrucci, McGowan, Simmons. Regarding Sara Lee claim: Settled; Ferrucci said stipulation was filed (TO BE FILED). Court heard arguments on UPS Capital claim - Court heard from Ferrucci and Simmons and took matter under advisement. As to the Rockville Bank claim, the Court heard arguments from Ferrucci and McGowan and took matter under advisement. (Davis, Jennifer) (Entered: 10/08/2004) |
| 10/08/2004 | 203 | Order Overruling Objection to Claim #30 and 31 of Claimant Rockville Bank (Related Doc # 159). (Waterman, Leah) (Entered: 10/08/2004) |
| 10/08/2004 | 204 | Order (#161 Debtor's Objection to Claim of UPS Capital Business Credit, 167 Objection of UPS Capital Business Credit), the matter is scheduled for evidentiary hearing on November 17, 2004 at 9:30 a.m. The parties are ordered to file a Joint Pre-Trial Order on or before November 12, 2004. See Order for complete details. (Waterman, Leah) (Entered: 10/08/2004) |
| 10/08/2004 | 205 | Evidentiary Hearing Set (re: 161 Objection to Claim of UPS Capital Business Credit filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). Evidentiary Hearing scheduled for 11/17/2004 at 09:30 AM at 6th |

| | | |
|---|---|---|
| | | Floor Courtroom. ***Joint Pre-Trial Order due 11/12/04*** (Davis, Jennifer) (Entered: 10/08/2004) |
| 10/08/2004 | | Joint Pre-Trial Order Deadline re (161 Objection to Claim of UPS Capital Business Credit filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). Joint Pre-Trial Order Due by: 11/12/2004. (Davis, Jennifer) (Entered: 10/08/2004) |
| 10/08/2004 | | Order due from Attorney Ferrucci (related document(s)141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. filed by Debtor Louis A. Gencarelli). Order Due by: 10/15/2004. (Davis, Jennifer) (Entered: 10/08/2004) |
| 10/10/2004 | 206 | BNC Certificate of Mailing - PDF Document. Service Date 10/10/2004. (Admin.) (Entered: 10/11/2004) |
| 10/10/2004 | 207 | BNC Certificate of Mailing - PDF Document. Service Date 10/10/2004. (Admin.) (Entered: 10/11/2004) |
| 10/10/2004 | 208 | BNC Certificate of Mailing - PDF Document. Service Date 10/10/2004. (Admin.) (Entered: 10/11/2004) |
| 10/19/2004 | 209 | Addendum/Amendment filed by Spec. Counsel Scott T. Spear (related document(s)153 Application for Final Compensation filed by Spec. Counsel Scott T. Spear). (Davis, Jennifer) (Entered: 10/19/2004) |
| 10/20/2004 | 210 | Motion to Assume Lease between Louis A. Gencarelli, Sr. and Porsche Financial Services Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Objections to Motion Due: 11/2/2004. (Davis, Jennifer) (Entered: 10/21/2004) |
| 10/21/2004 | | Hearing Not Held (re: 153 Application for Final Compensation, filed by Spec. Counsel Scott T. Spear, 183 Objection filed by U.S. Trustee Leonard DePasquale). Order Due by: 11/1/2004. Application has been amended (addendum filed) and may be granted by agreement of parties. (Cory, Lucinda) (Entered: 10/21/2004) |
| 10/22/2004 | 211 | Order Allowing for Scott T. Spear (Re 153). Application For Final Compensation in the amount of $2,257.00, expenses in the amount of $67.00. Click on hyperlink for this document to view complete record of fees awarded. (See also 209 Addendum). (Davis, Jennifer) (Entered: 10/22/2004) |
| 10/24/2004 | 212 | BNC Certificate of Mailing - PDF Document. Service Date |

| | | |
|---|---|---|
| | | 10/24/2004. (Admin.) (Entered: 10/25/2004) |
| 10/26/2004 | 213 | Withdrawal of Claim(s): 44 Filed by Interested Party Internal Revenue Service . (Cory, Lucinda) (Entered: 10/26/2004) |
| 10/27/2004 | | Request by Linda Rekas Sloan Rockville Bank for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). Filed by Creditor Rockville Bank. (Sloan, Linda) (Entered: 10/27/2004) |
| 10/27/2004 | 214 | Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. Objections to Motion Due: 11/2/2004. (Attachments: #(1) Memorandum of Law) (Per Chambers, to be heard on expedited basis; objection deadline of 11/2 is okay and matter to be scheduled for hearing on 11/3/04 at 9:30 a.m.) (Davis, Jennifer) (Entered: 10/28/2004) |
| 10/28/2004 | 215 | Hearing Set (re: 214 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). Hearing scheduled for 11/3/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 10/28/2004) |
| 10/30/2004 | 216 | BNC Certificate of Mailing - PDF Document. Service Date 10/30/2004. (Admin.) (Entered: 10/31/2004) |
| 11/01/2004 | 217 | Proposed consent Order Filed by Interested Party Bess Eaton Donut Flour Company Incorporated , Debtor Louis A. Gencarelli Sr., Creditor Sara Lee Coffee & Tea Foodservice (related document(s)160 Objection to Claim of Sara Lee Coffee & Tea Foodservice filed by Debtor Louis A. Gencarelli). (DAgostino, Holly) (Entered: 11/01/2004) |
| 11/02/2004 | | Request by Thomas M. Petronio on behalf of R.I. Green, Inc. for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). (Davis, Jennifer) (Entered: 11/02/2004) |
| 11/02/2004 | 218 | Objection filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp. re 214 Motion For Authority to Release a |

| | | |
|---|---|---|
| | | Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 11/02/2004) |
| 11/02/2004 | 219 | Motion to Dismiss Case filed by Creditors 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp. Objections to Motion Due: 11/15/2004. (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 11/02/2004) |
| 11/03/2004 | 220 | Order Granting Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. (Related Doc # 214). (See Order for details) (Davis, Jennifer) Additional attachment(s) added on 11/3/2004 (Venuti, Jody). (Entered: 11/03/2004) |
| 11/03/2004 | | Request by Andrew S. Harmon Aurora Loan Services, Inc. for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). Filed by Creditor Aurora Loan Services, Inc.. (Harmon, Andrew) (Entered: 11/03/2004) |
| 11/03/2004 | 221 | BNC Service of Document: (related document(s)220 Order Granting Motion For Authority). (Inadvertently not mailed through the BNC within event) (Davis, Jennifer) (Entered: 11/03/2004) |
| 11/03/2004 | | Hearing Held (related document(s)214 Motion For Authority Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli, 218 Objection filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp. and 219 Motion to Dismiss Case filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp.). APPEARANCES: Ferrucci, Wieck. Arguments by Ferrucci against slowing down payments. There is still cash on hand to pay Smith Street and Mineral Spring Associates. Statements by Wieck regarding Debtor's solvency, issues of bad faith. The Court addresses the Motion to Dismiss filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp. and denies the motion. Court grants Debtor's Motion for Authority to Release Portion of Proceeds. (Order submitted in Court). Ferrucci to file Order Denying Motion to Dismiss. Order Due by: 11/15/2004. (Davis, Jennifer) (Entered: 11/04/2004) |
| 11/04/2004 | 222 | Order Approving (# 217 Stipulation/Proposed Consent Order |

| | | |
|---|---|---|
| | | regarding claims of Sara Lee Coffee & Tea Foodservice) (See Order for details) (Davis, Jennifer) (Entered: 11/04/2004) |
| 11/05/2004 | 224 | Joint Motion to Continue Hearing filed by Creditor Charles S. Sokoloff Incorporated and Debtor Louis A. Gencarelli Sr. (related document(s)158 Objection to Claim filed by Debtor Louis A. Gencarelli, 166 Response filed by Creditor Charles S. Sokoloff Incorporated). (Davis, Jennifer) (Entered: 11/05/2004) |
| 11/05/2004 | 225 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 221 BNC Service of Document) Service Date 11/05/2004. (Admin.) (Entered: 11/06/2004) |
| 11/06/2004 | 226 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 222 Order) Service Date 11/06/2004. (Admin.) (Entered: 11/07/2004) |
| 11/07/2004 | 227 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 223 Terminate Attorney) Service Date 11/07/2004. (Admin.) (Entered: 11/08/2004) |
| 11/08/2004 | 228 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 224) (related document(s) 158 Objection to Claim and 166 Response by Charles S. Sokoloff Incorporated). Hearing scheduled for 12/8/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | 229 | Scheduling Order (#158 Objection to Claim and 166 Response by Charles S. Sokoloff Incorporated) (See Order for details) (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | | Joint Pre-Trial Order Deadline re (158 Objection to Claim filed by Debtor Louis A. Gencarelli). (See 229 Scheduling Order for details) Joint Pre-Trial Order Due by: 12/2/2004. (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | 230 | Joint Motion to Continue Hearing filed by Debtor Louis A. Gencarelli Sr. and Creditor UPS Capital Business Credit (related document(s) 161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | 231 | Document terminated: (related document(s):141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr.) (Davis, Jennifer) (Entered: 11/08/2004) |

| | | |
|---|---|---|
| 11/08/2004 | 232 | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re: 210 Motion to Assume Lease between Louis A. Gencarelli, Sr. and Porsche Financial Services filed by Debtor Louis A. Gencarelli) Due by: 11/18/2004. (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | 233 | Judge's Order Requesting Position From Creditors' Committee (re:210 Motion to Assume Lease between Louis A. Gencarelli, Sr. and Porsche Financial Services Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr.) Due by: 11/18/2004. (Davis, Jennifer) (Entered: 11/08/2004) |
| 11/08/2004 | 234 | Proposed Order After Hearing filed by Debtor Louis A. Gencarelli Sr. (related document(s)219 Motion to Dismiss Case filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP by and through their general partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 11/09/2004) |
| 11/09/2004 | 235 | Order Denying Without Prejudice Joint Motion To Continue Hearing On (Related Doc # 230 Motion to Continue). (See Order for details) (Davis, Jennifer) Modified text on 11/9/2004 (Venuti, Jody). (Entered: 11/09/2004) |
| 11/10/2004 | 236 | Order Denying Motion to Dismiss Case (Related Doc # 219). Appeals/Motion for Reconsideration Due by: 11/22/2004. (Davis, Jennifer) (Entered: 11/10/2004) |
| 11/10/2004 | 237 | Judgment Order (re:236 Order Denying Motion to Dismiss Case) (Davis, Jennifer) (Entered: 11/10/2004) |
| 11/10/2004 | 238 | Proposed Order After Hearing Filed by Debtor Louis A. Gencarelli Sr. (related document(s)141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr.) (Attachments: #(1) Cover letter (2)Transcript (Filed on 11/9/04) (Davis, Jennifer) Additional attachment(s) added on 11/18/2004 (Venuti, Jody). (Entered: 11/10/2004) |
| 11/10/2004 | 239 | Proposed Order After Hearing Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, Jason's Realty Corp. (related document(s)141 Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr.) (Attachments: #(1) Exhibit 1, #(2) Exhibit A; #(3) Exhibit B; #(4) Exhibit C; #(5) Exhibit D; #(6) Exhibit E; #(7) Exhibit 2) (Filed on 11/9/04) (Davis, Jennifer) (Entered: 11/10/2004) |
| 11/10/2004 | 240 | Joint Motion to Continue Hearing filed by Debtor Louis A. Gencarelli |