| | | |
|---|---|---|
| | | Sr. and Creditor UPS Capital Business Credit (related document(s) 161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 11/10/2004) |
| 11/10/2004 | 241 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 232 Order Requesting Position filed by U.S. Trustee Leonard DePasquale) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/10/2004 | 242 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 233 Order Requesting Position, filed by Creditor Committee Creditors' Committee) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/10/2004 | 243 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 228 Order on Motion to Continue/Reschedule Hearing, ) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/10/2004 | 244 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 231 Terminate Document) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/10/2004 | 245 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 228 Order on Motion to Continue/Reschedule Hearing, ) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/10/2004 | 246 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 229 Order) Service Date 11/10/2004. (Admin.) (Entered: 11/11/2004) |
| 11/11/2004 | 247 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 235 Order on Motion to Continue/Reschedule Hearing) Service Date 11/11/2004. (Admin.) (Entered: 11/12/2004) |
| 11/12/2004 | 248 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 240) (related document(s)161 Objection to Claim of UPS Capital Business Credit by Louis A. Gencarelli, 167 Objection by UPS Capital Business Credit). Hearing rescheduled for 12/8/2004 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 11/12/2004) |
| 11/12/2004 | | Joint Pre-Trial Order Deadline re(161 Objection to Claim of UPS Business Capital filed by Debtor Louis A. Gencarelli). Joint Pre-Trial Order Due by:12/3/2004. (DAgostino, Holly) (Entered: 11/12/2004) |
| 11/12/2004 | 249 | Hearing Continued re 161 Objection to Claim of UPS Capital |

Case 1:07-cv-00059-MPT-LDA Document 1-8 Filed 02/12/2007 Page 2 of 32

| | | |
|---|---|---|
| | | Business Credit filed by Debtor Louis A. Gencarelli, 167 Objection filed by Creditor UPS Capital Business Credit. Hearing scheduled for 12/15/2004 at 09:30 AM at 6th Floor Courtroom. PLEASE NOTE: this hearing has been RESCHEDULED from 12/8/04. A JOINT PRETRIAL ORDER is due on 12/10/04. (DAgostino, Holly) (Entered: 11/12/2004) |
| 11/12/2004 | | Joint Pre-Trial Order Deadline re(161 Objection to Claim, filed by Debtor Louis A. Gencarelli). Joint Pre-Trial Order Due by:12/10/2004. (DAgostino, Holly) (Entered: 11/12/2004) |
| 11/12/2004 | 250 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 237 Judgment Order (ap/bk)) Service Date 11/12/2004. (Admin.) (Entered: 11/13/2004) |
| 11/12/2004 | 251 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 236 Order on Motion to Dismiss Case) Service Date 11/12/2004. (Admin.) (Entered: 11/13/2004) |
| 11/14/2004 | 252 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 248 Order on Motion to Continue/Reschedule Hearing, ) Service Date 11/14/2004. (Admin.) (Entered: 11/15/2004) |
| 11/14/2004 | 253 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 248 Order on Motion to Continue/Reschedule Hearing, ) Service Date 11/14/2004. (Admin.) (Entered: 11/15/2004) |
| 11/14/2004 | 254 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 249 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 11/14/2004. (Admin.) (Entered: 11/15/2004) |
| 11/17/2004 | 255 | Response to *Debtor's Motion to Assume Automobile Lease - No Objection* Filed by U.S. Trustee Leonard DePasquale re 210 Motion to Assume/Reject filed by Debtor Louis A. Gencarelli). (DePasquale, Leonard) (Entered: 11/17/2004) |
| 11/18/2004 | 256 | Response to *Debtor's Motion to Assume Lease* Filed by Creditor Committee Creditors' Committee re 210 Motion to Assume/Reject filed by Debtor Louis A. Gencarelli). (Attachments: # 1 Certificate of Service) (Jeffery, D.) (Entered: 11/18/2004) |
| 11/18/2004 | 257 | Addendum/Transcript (inadvertently not attached to proposed order at time of filing) Filed by Debtor Louis A. Gencarelli Sr. (related document(s)238 Proposed Order After Hearing filed by Debtor Louis A. Gencarelli). (Attachments: #(1) Cover letter) (Filed on 11/10/04) (Davis, Jennifer) (Entered: 11/18/2004) |
| | | |

| | | |
|---|---|---|
| 11/19/2004 | 258 | Notice of Appeal. Receipt Number 61179, Fee Amount $255 Filed by Robert D. Wieck, Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)236 Order Denying Motion to Dismiss Case). (Attachments: #(1) Receipt) (Davis, Jennifer) [C.A. No. 04-496T] Additional attachment(s) added on 11/19/2004 (Venuti, Jody). Modified text on 12/14/2004 (Venuti, Jody). (Entered: 11/19/2004) |
| 11/19/2004 | 259 | BNC Service of Document: ***NOTICE*** re: (related document(s) 258 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 11/19/2004) |
| 11/19/2004 | 260 | Appellant District Court Election Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)258 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 11/19/2004) |
| 11/19/2004 | 261 | Motion for Leave to Appeal Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. re: 258 Notice of Appeal (related document(s)236 Order Denying Motion to Dismiss Case). Objections to Motion Due: 12/2/2004. (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 11/19/2004) |
| 11/19/2004 | 262 | Court Notice to District Court re: transmission of appeal (related document(s)258 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 11/19/2004) |
| 11/21/2004 | 263 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 259 BNC Service of Document, ) Service Date 11/21/2004. (Admin.) (Entered: 11/22/2004) |
| 11/21/2004 | 264 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 262 Court Notice, ) Service Date 11/21/2004. (Admin.) (Entered: 11/22/2004) |
| 11/22/2004 | | Request by Mark A. McSally on behalf of Narragansett Pier Associates for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a |

| | | |
|---|---|---|
| | | debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). (Pleading entitled "Withdrawal of Appearance") (Davis, Jennifer) (Entered: 11/22/2004) |
| 11/22/2004 | 265 | Order Granting Motion To Limit Allowance of Claims by 1500 Mineral Spring Associates, L.P. and 1800 Smith Street Associates, L.P. Filed by Joseph P. Ferrucci on behalf of Louis A. Gencarelli Sr. (related document(s)141 Generic Motion). (See Order for details) (Davis, Jennifer) (Entered: 11/22/2004) |
| 11/22/2004 | 266 | Stipulation resolving claims of Charles S. Sokoloff, Inc. filed by Bess Eaton Donut Flour Company Incorporated, Creditor Charles S. Sokoloff Incorporated and Debtor Louis A. Gencarelli Sr. (related document(s)158 Objection to Claim filed by Debtor Louis A. Gencarelli and 166 Response filed by Creditor Charles S. Sokoloff Incorporated). (See Stipulation for details) (Davis, Jennifer) (Entered: 11/22/2004) |
| 11/23/2004 | 267 | Order Granting Motion To Assume Lease between Louis A. Gencarelli, Sr. and Porsche Financial Services (Related Doc # 210). (Davis, Jennifer) (Entered: 11/23/2004) |
| 11/23/2004 | 268 | District Court Notice (related document(s)258 Notice of Appeal, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). CA No. 04-496T (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/24/2004 | 269 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 265 Generic Order, ) Service Date 11/24/2004. (Admin.) (Entered: 11/25/2004) |
| 11/25/2004 | 270 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 267 Order on Motion to Assume/Reject) Service Date 11/25/2004. (Admin.) (Entered: 11/26/2004) |
| 11/29/2004 | 271 | Order Approving (#266 Stipulation resolving claims of Charles S. Sokoloff, Inc.) (Davis, Jennifer) (Entered: 11/29/2004) |
| 11/29/2004 | | Hearing Not Held (re: 158 Objection to Claim of Charles S. Sokoloff (Claim #71) filed by Debtor Louis A. Gencarelli and 166 Response filed by Creditor Charles S. Sokoloff Incorporated) -- Stipulation filed and Approved -- See Doc 271. (Davis, Jennifer) (Entered: 11/29/2004) |
| 12/01/2004 | 272 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 271 Order) Service Date 12/01/2004. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 12/02/2004) |
| 12/02/2004 | 273 | Defective Document/Fee Due -- Received: 12/1/04. Amendment to Schedule F (to delete creditor, Transamerica Life Co.) Filed By Debtor Louis A. Gencarelli Sr. Filing fee due in the amount of $26.00. Document is defective because: The filing fee was not included. Compliance with Defective Document FEE DUE Notice By: 12/15/2004. (Davis, Jennifer) Modified attachment on 12/3/2004 (Venuti, Jody). (Entered: 12/02/2004) |
| 12/02/2004 | 274 | Notice of Appeal. Receipt Number 61252, Fee Amount $255 Filed by Robert D. Wieck on behalf of 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)265 Order Granting Motion To Limit Allowance of Claims). Statement of Issues on Appeal due by: 12/13/2004. Appellant Designation due by: 12/13/2004. (Attachments: #(1) Receipt (2) Notice) **(C.A. No. 05-009T)**(Davis, Jennifer) Additional attachment(s) added on 12/2/2004 (Venuti, Jody). Modified text on 1/10/2005 (Venuti, Jody). (Entered: 12/02/2004) |
| 12/02/2004 | 275 | Appellant District Court Election Filed by Robert D. Wieck on behalf of 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP, by and through their General Partner Jason's Realty Corp.) (Davis, Jennifer) (Entered: 12/02/2004) |
| 12/02/2004 | 276 | Court Notice to District Court re: transmission of appeal (related document(s) 274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.) (Davis, Jennifer) (Entered: 12/02/2004) |
| 12/02/2004 | 277 | BNC Service of Document: ***NOTICE*** re: (related document(s) 274 Notice of Appeal filed by Creditor, 1800 Smith Street Associates LP and 1500 Mineral Spring Associates LP, by and through their General Partner Jason's Realty Corp. (Davis, Jennifer) (Entered: 12/02/2004) |
| 12/02/2004 | 278 | Motion to Extend Time until 12/10/04 to Respond/Object Filed by Debtor Louis A. Gencarelli Sr. (related document(s)261 Motion for Leave to Appeal re: 258 Notice of Appeal re: 236 Order Denying Motion to Dismiss Case filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). (Spaight, Linda) (Entered: 12/03/2004) |

| | | |
|---|---|---|
| 12/03/2004 | 279 | Court Notice to U.S. District Court enclosing (related document(s) 278 Motion to Extend Time to repond/object to #261 filed by Debtor Louis A. Gencarelli and 261 Motion for Leave to Appeal (w/memo) filed by Creditor/Appellants 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). Status Check Due by: 12/8/2004. (Spaight, Linda) (Entered: 12/03/2004) |
| 12/04/2004 | 280 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 273 Notice of Defective Defective Pleading/Fee Due, filed by Debtor Louis A. Gencarelli) Service Date 12/04/2004. (Admin.) (Entered: 12/05/2004) |
| 12/04/2004 | 281 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 277 BNC Service of Document, ) Service Date 12/04/2004. (Admin.) (Entered: 12/05/2004) |
| 12/05/2004 | 282 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 279 Court Notice, ) Service Date 12/05/2004. (Admin.) (Entered: 12/06/2004) |
| 12/07/2004 | 283 | Amendment to Schedule F TO DELETE CREDITOR (Transamerica Life Co.). Receipt Number 61288, Fee Amount $26 Filed by Debtor Louis A. Gencarelli Sr. (Creditor removed from case) (Davis, Jennifer) (Entered: 12/08/2004) |
| 12/09/2004 | 284 | Transcript Uploaded by Transcriber Company. (J & J Court Transcribers, Inc., ) (Entered: 12/09/2004) |
| 12/10/2004 | 285 | Joint Pre-Trial Order Filed by Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli Sr. and Creditor UPS Capital Business Credit (related document(s)161 Objection to Claim filed by Debtor Louis A. Gencarelli, 167 Objection filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 12/10/2004) |
| 12/10/2004 | 286 | Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due: 12/23/2004. (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 12/10/2004) |
| 12/10/2004 | 287 | Motion to Expedite Hearing filed by Debtor Louis A. Gencarelli Sr. (related document(s)286 Motion For Authority filed by Debtor Louis A. Gencarelli). (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 12/10/2004) |
| 12/10/2004 | 288 | Objection filed by Debtor Louis A. Gencarelli Sr. to 261 Motion for |

| | | |
|---|---|---|
| | | Leave to Appeal filed by Creditors 1800 Smith Street Associates, LP and 1500 Mineral Spring Associates, by and through their General Partner, Jason's Realty Corp.). (Attachments: #(1) Memorandum of Law; #(2) Exhibit A; #(3) Exhibit B) (Davis, Jennifer) (Entered: 12/10/2004) |
| 12/10/2004 | 289 | Motion for Leave to File Exhibits in Excess filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due: 12/23/2004. (Davis, Jennifer) (Entered: 12/10/2004) |
| 12/10/2004 | 290 | Court Notice to U.S. District Court enclosing (related document(s) 288 Objection filed by Debtor Louis A. Gencarelli to 261 Motion for Leave to Appeal AND 289 Motion for Leave to File Exhibits in Excess filed by Debtor Louis A. Gencarelli (re: #258 Notice of Appeal (C.A. No. 04-496T))). (Davis, Jennifer) Modified on 1/20/2005 (Venuti, Jody). (Entered: 12/10/2004) |
| 12/13/2004 | | Per Chambers, Objection/Response Deadline Set (related document: 287 Motion to Expedite Hearing filed by Debtor Louis A. Gencarelli) Objections to Motion Due: 12/15/2004. (Davis, Jennifer) (Entered: 12/13/2004) |
| 12/13/2004 | 291 | Hearing Set (re: 287 Motion to Expedite Hearing filed by Debtor Louis A. Gencarelli). Hearing scheduled for 12/16/2004 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 12/13/2004) |
| 12/13/2004 | 292 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Robert D. Wieck on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP and Creditor 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). Appellee designation due by 12/23/2004. Transmission of Designation Due by 1/12/2005. (Filed on 12/10/04) (Davis, Jennifer) (Entered: 12/13/2004) |
| 12/13/2004 | 293 | Statement of Issues on Appeal filed by Robert D. Wieck on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP and Creditor 1800 Smith Street Associates LP, through their General Partner Jason's Realty Corp.). (Filed on 12/10/04) (Davis, Jennifer) (Entered: 12/13/2004) |
| 12/13/2004 | 294 | Request for Transcript re: Appeal filed by Robert D. Wieck on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor |

| | | |
|---|---|---|
| | | 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Filed on 12/10/04). Transcript Due by 1/12/2005. (Filed on 12/10/04) (Davis, Jennifer) (Entered: 12/13/2004) |
| 12/15/2004 | 295 | Addendum/Supplement filed by Creditor UPS Capital Business Credit to 285 Joint Pre-Trial Order filed by Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli and Creditor UPS Capital Business Credit) re 161 Objection to Claim and 167 Objection. (Davis, Jennifer) (Entered: 12/15/2004) |
| 12/15/2004 | 296 | Addendum/Supplement filed by Debtor Louis A. Gencarelli Sr. (related document(s)286 Motion For Authority to Release a Portion of Excess Sales Proceeds filed by Debtor Louis A. Gencarelli and 287 Motion to Expedite Hearing filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 12/15/2004) |
| 12/15/2004 | | Hearing Not Held (re: 287 Motion to Expedite Hearing filed by Debtor Louis A. Gencarelli) -- No objections filed -- Order to be entered granting motion. (Davis, Jennifer) (Entered: 12/15/2004) |
| 12/15/2004 | 297 | Order Granting Motion to Expedite Hearing (Related Doc # 287). (Davis, Jennifer) (Entered: 12/15/2004) |
| 12/15/2004 | | Objection/Response Deadline Set (related document:286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). Objections to Motion Due: 12/20/2004 DUE BY 4:00 (Per Chambers). **HEARING POSSIBLE FOR 12/22/04 -- Parties notified via telephone notice) (Davis, Jennifer) (Entered: 12/15/2004) |
| 12/15/2004 | 298 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 291 Hearing) Service Date 12/15/2004. (Admin.) (Entered: 12/16/2004) |
| 12/15/2004 | 299 | Hearing Held and Continued for Conference re 161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit. APPEARANCES: Mulhearn, Simmons. Simmons called 1) Jeffrey B. Dahms; cross by Mulhearn; re-direct by Simmons. Parties gave final argument. Court continued the matter for conference on 12/16/2004 at 11:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 12/16/2004) |
| 12/16/2004 | 300 | Hearing Held and Continued re 161 Objection to Claim filed by Debtor Louis A. Gencarelli, 167 Objection filed by Creditor UPS Capital Business Credit. Appearences: Ferrucci, Mulhearn, Simmons. Court conducted a conference. Creditor is given an opportunity to present more evidence on claim. Parties to discuss settlement in the |

| | | |
|---|---|---|
| | | interim. Matter continued for 12/22/2004 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 12/17/2004) |
| 12/17/2004 | 301 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 297 Order on Motion to Expedite Hearing) Service Date 12/17/2004. (Admin.) (Entered: 12/18/2004) |
| 12/19/2004 | 302 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 300 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/19/2004. (Admin.) (Entered: 12/20/2004) |
| 12/20/2004 | 303 | AMENDED Appellant District Court Election Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp). (This is amending doc 275) (Filed on 12/17/04) (Davis, Jennifer) (Entered: 12/20/2004) |
| 12/20/2004 | 304 | AMENDED Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp). (This is amending doc 292) (Filed on 12/17/04) (Davis, Jennifer) (Entered: 12/20/2004) |
| 12/20/2004 | 305 | AMENDED Statement of Issues on Appeal Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner). (This is amending doc 293) (Filed on 12/17/04) (Davis, Jennifer) (Entered: 12/20/2004) |
| 12/20/2004 | 306 | Objection filed by Creditors 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. re 286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 12/20/2004) |
| 12/21/2004 | 307 | TELEPHONIC Hearing Set (re: 286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli and 306 Objection filed by Creditor 1500 Mineral |

| | | |
|---|---|---|
| | | Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp). Telephonic Hearing scheduled for 12/21/2004 at 04:00 PM. (parties notified via telephone notice) (Davis, Jennifer) (Entered: 12/21/2004) |
| 12/21/2004 | | Telephonic Hearing Held (related document(s)286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli and 306 Objection filed by Creditor 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp.) APPEARANCES: Wieck, Ferrucci. Court directed Ferrucci to answer Wieck's questions about the outstanding claims of Tim Horton's and to shed more light on the proposed tax payments. Ferrucci to file a written response to Wieck's Objection. Court may decide the matter without further hearing. (Davis, Jennifer) (Entered: 12/28/2004) |
| 12/22/2004 | 308 | Objection to Re-Opening of Evidentiary Hearing Upon UPS Capital Business Credit's Secured Claims filed by Debtor Louis A. Gencarelli Sr. re 161 Debtor's Objection to Claim and 167 Objection by UPS Capital Business Credit filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 12/22/2004) |
| 12/22/2004 | 309 | Hearing Held (related document(s)161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). APPEARANCES: Mulhearn, Simmons. Court heard argument on reopening to take more evidence from UPS. Court agreed to take the evidence de bene and it will decide reopening and rule on the evidence. Simmons called 1) Jeffrey B. Dahms - Cross by Mulhearn - Redirect Simmons - Recross Mulhearn. Parties gave final argument. Matter is under advisement. Exhibits filed in Open Court per attached list. (Davis, Jennifer) Additional attachment(s) added on 12/23/2004 (Venuti, Jody). (Entered: 12/23/2004) |
| 12/23/2004 | 310 | Supplemental Exhibits filed by UPS Capital Business Credit (related document(s)161 Objection to Claim filed by Debtor Louis A. Gencarelli and 167 Objection filed by Creditor UPS Capital Business Credit). (Attachments: #(1) Exhibit 1; #(2) Exhibit 2; #(3) Exhibit 3; #(4) Exhibit 4) (Davis, Jennifer) (Entered: 12/23/2004) |
| 12/23/2004 | 311 | Response filed by Debtor Louis A. Gencarelli Sr. to 306 Objection filed by Creditor 1500 Mineral Spring Associates LP and 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. re 286 Motion For Authority to Release a Portion of Excess Sales Proceeds filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 12/23/2004) |
| | | |

| | | |
|---|---|---|
| 12/29/2004 | 312 | Conditional Order Granting (related document(s)286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli and Overruling 306 Objection. **See Order for details** (Davis, Jennifer) (Entered: 12/29/2004) |
| 12/31/2004 | 313 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 312 Conditional Order) Service Date 12/31/2004. (Admin.) (Entered: 01/01/2005) |
| 01/04/2005 | 314 | District Court Order Granting (# 278 Motion to Extend Time re: C.A. No. 04-496T) (Davis, Jennifer) Modified text on 1/4/2005 (Venuti, Jody). (Entered: 01/04/2005) |
| 01/06/2005 | 316 | Notice of Appeal. Receipt Number 61453, Fee Amount $255 Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)312 Conditional Order Granting 286 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor). (Attachments: #(1) Receipt (2) Notice)**(C.A. No. 05-010T)** (Davis, Jennifer) Additional attachment(s) added on 1/6/2005 (Venuti, Jody). Modified text on 1/10/2005 (Venuti, Jody). (Entered: 01/06/2005) |
| 01/06/2005 | 317 | BNC Service of Document: ***NOTICE*** (related document(s)316 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 01/06/2005) |
| 01/06/2005 | 318 | Appellant District Court Election Filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)316 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 01/06/2005) |
| 01/06/2005 | 319 | Motion for Leave to Appeal Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. re 316 Notice of Appeal (related document(s)312 Conditional Order Granting 286 Motion for Authority to Release a Portion of Excess Sales Proceeds to Debtor). Objections to Motion Due: 1/19/2005. (Attachments: #(1) Memorandum of Law; #(2) Exhibit A; #(3) Exhibit B; #(4) Exhibit C; #(5) Exhibit D; #(6) Exhibit E) (Davis, Jennifer) (Entered: 01/06/2005) |
| 01/06/2005 | 320 | Court Notice to District Court re: transmission of appeal (related document(s)316 Notice of Appeal filed by Creditor 1500 Mineral |

| | | |
|---|---|---|
| | | Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 01/06/2005) |
| 01/08/2005 | 321 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 317 BNC Service of Document) Service Date 01/08/2005. (Admin.) (Entered: 01/09/2005) |
| 01/08/2005 | 322 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 320 Court Notice, ) Service Date 01/08/2005. (Admin.) (Entered: 01/09/2005) |
| 01/14/2005 | | Transmittal of Record on Appeal to U.S. District Court (related document(s)274 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. re 292 Appellant Designation filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General PartnerJason's Realty Corp.) (Davis, Jennifer) (Entered: 01/14/2005) |
| 01/19/2005 | 324 | Decision and Order Sustaining Objection to Claims #37 & #38 filed by Claimant UPS Capital Business Credit (Related Doc # 161). (See Order for full details) (Davis, Jennifer) (Entered: 01/19/2005) |
| 01/19/2005 | 325 | Judgment Order (re:324 Decision and Order Sustaining Objection to Claims #37 & #38 by Claimant UPS Capital Business Credit) (Davis, Jennifer) (Entered: 01/19/2005) |
| 01/19/2005 | 326 | Objection filed by Debtor Louis A. Gencarelli Sr. re 319 Motion for Leave to Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Attachments: #(1) Memorandum of Law; #(2) Exhibit A) (Davis, Jennifer) (Entered: 01/20/2005) |
| 01/21/2005 | 327 | Court Notice to U.S. District Court enclosing (related document(s) 319 Motion for Leave to Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. AND 326 Objection filed by Debtor Louis A. Gencarelli) (re: #316 Notice of Appeal (C.A. No. 05-010T)). (Sent via regular mail) (Davis, Jennifer) (Entered: 01/21/2005) |
| 01/21/2005 | 328 | Court Notice to U.S. District Court enclosing a copy of the Notice of Appeal and certified copy of docket which were inadvertently left out of the documents sent to U.S. District Court on 1/14/05 re: 323 Appeal Documents and Transmittal of Record on Appeal (USDC). (RE: 274 Notice of Appeal - C.A. No. 05-009T) (Sent via regular mail) (Davis, Jennifer) (Entered: 01/21/2005) |

| | | |
|---|---|---|
| 01/21/2005 | 329 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 325 Judgment Order (ap/bk)) Service Date 01/21/2005. (Admin.) (Entered: 01/22/2005) |
| 01/21/2005 | 330 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 324 Order on Objection to Claim) Service Date 01/21/2005. (Admin.) (Entered: 01/22/2005) |
| 01/31/2005 | 331 | Affidavit of Charles L. Germany (Accountant) (related document(s) 312 Conditional Order). (See Affidavit for details) (Davis, Jennifer) (Entered: 01/31/2005) |
| 02/01/2005 | 332 | Notice of Appeal. Receipt Number 61585, Fee Amount $255 filed by James R. Simmons on behalf of UPS Capital Business Credit (related document(s)324 Decision and Order Sustaining Objection to Claims #37 & #38 filed by Claimant UPS Capital Business Credit). Statement of Issues on Appeal due by: 2/11/2005. Appellant Designation due by: 2/11/2005. (C.A. No. 05-39T) (Attachments: # (1) Receipt) (Davis, Jennifer) Modified on 2/3/2005 (Venuti, Jody). (Entered: 02/01/2005) |
| 02/01/2005 | 333 | Appellant District Court Election filed by James R. Simmons on behalf of UPS Capital Business Credit (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) Additional attachment(s) added on 2/1/2005 (Venuti, Jody). (Entered: 02/01/2005) |
| 02/01/2005 | 334 | Certificate of Service (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit AND 333 District Court Election filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 02/01/2005) |
| 02/01/2005 | 335 | Court Notice to District Court re: transmission of appeal (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 02/01/2005) |
| 02/02/2005 | 336 | Application for Interim Compensation for Ferrucci Russo, P.C., Debtor's Attorney. Period: 3/1/04 to 1/26/05, Fee: $555,000.00 (including expenses). Notice of Application served on all creditors. Filed by Attorney Joseph P. Ferrucci. Objections/Responses due by: 2/15/2005. (Attachments: #(1) C2; #(2) C3; #(3) re sale of assets; #(4) re engagement; #(5) re chapter 11 case administration; #(6) re litigation and claims resolution pps. 1-45; #(7) re litigation and claims resolution pps. 46-78; #(8) re costs) (Davis, Jennifer) (Entered: 02/02/2005) |
| 02/02/2005 | 337 | Hearing Set (re: 336 Application for Interim Compensation for Ferrucci Russo, P.C., Debtor's Attorney). Hearing scheduled for |

| | | |
|---|---|---|
| | | 2/24/2005 at 02:00 PM at 6th Floor Courtroom. **PLEASE NOTE TIME** (Davis, Jennifer) (Entered: 02/02/2005) |
| 02/03/2005 | 338 | Motion to Extend Time until 2/1/05 to file a Notice of Appeal filed by Creditor UPS Capital Business Credit (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 339 | Court Notice to U.S. District Court enclosing (related document(s) 338 Motion to Extend Time until 2/1/05 to file a Notice of Appeal filed by Creditor UPS Capital Business Credit). (Sent via regular mail). Status Check Due by: 2/17/2005. (Davis, Jennifer) (Entered: 02/03/2005) |
| 02/03/2005 | 340 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 332 Notice of Appeal, filed by Creditor UPS Capital Business Credit) Service Date 02/03/2005. (Admin.) (Entered: 02/04/2005) |
| 02/04/2005 | 341 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 336 Interim Compensation, , filed by Debtor Louis A. Gencarelli) Service Date 02/04/2005. (Admin.) (Entered: 02/05/2005) |
| 02/04/2005 | 342 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 337 Hearing) Service Date 02/04/2005. (Admin.) (Entered: 02/05/2005) |
| 02/10/2005 | 343 | Appellant Designation of Contents For Inclusion in Record On Appeal filed by James R. Simmons on behalf of UPS Capital Business Credit (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). Appellee designation due by 2/22/2005. Transmission of Designation Due by 3/14/2005. (Davis, Jennifer) (Entered: 02/10/2005) |
| 02/10/2005 | 344 | Statement of Issues on Appeal filed by James R. Simmons on behalf of UPS Capital Business Credit (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 02/10/2005) |
| 02/10/2005 | 345 | Certificate of Service (related document(s)343 Appellant Designation filed by Creditor UPS Capital Business Credit AND 344 Statement of Issues on Appeal filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 02/10/2005) |
| 02/10/2005 | 346 | Request for Transcript re: Appeal filed by James R. Simmons on behalf of UPS Capital Business Credit (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). Transcript Due by 3/14/2005. (Davis, Jennifer) (Entered: 02/10/2005) |

| | | |
|---|---|---|
| 02/11/2005 | 347 | Order Granting 338 Motion to Extend Time to: 2/1/05 to file Notice of Appeal filed by Creditor UPS Capital Business Credit. (Davis, Jennifer) (Entered: 02/11/2005) |
| 02/13/2005 | 348 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 347 Order on Motion to Extend Time) Service Date 02/13/2005. (Admin.) (Entered: 02/14/2005) |
| 02/14/2005 | 349 | Objection filed by Debtor Louis A. Gencarelli Sr. re 338 Motion to Extend Time filed by Creditor UPS Capital Business Credit). (Filed on 2/11/05) (Motion already granted) (Davis, Jennifer) (Entered: 02/14/2005) |
| 02/16/2005 | 350 | Motion to Reconsider filed by Debtor Louis A. Gencarelli Sr. (related document(s)347 Order Granting Motion to Extend Time to file Notice of Appeal). ***This pleading was originally filed as an Objection (doc 349 and Per Chambers, to be treated as a Motion to Reconsider*** (Davis, Jennifer) (Entered: 02/16/2005) |
| 02/16/2005 | 351 | Document terminated - (related document(s):349 Objection filed by Debtor Louis A. Gencarelli). ***Per Chambers, this Objection will being treated as a Motion to Reconsider -- Re-docketed as Motion to Reconsider -- See Doc 350. (Davis, Jennifer) (Entered: 02/16/2005) |
| 02/16/2005 | 352 | Hearing Set (re: 350 Motion to Reconsider Order Granting Motion to Extend Time to file Notice of Appeal filed by Debtor Louis A. Gencarelli). Hearing scheduled for 3/2/2005 at 09:30 AM at 6th Floor Courtroom. ***PLEASE NOTE: This Motion to Reconsider was originally filed as an Objection to Motion to Extend Time and Per Chambers, is being treated as a Motion to Reconsider*** (Davis, Jennifer) (Entered: 02/16/2005) |
| 02/18/2005 | 353 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 352 Hearing, ) Service Date 02/18/2005. (Admin.) (Entered: 02/19/2005) |
| 02/22/2005 | 354 | Stipulation By IKON Financial Services, Inc., Bess Eaton Donut Flour Company Incorporated, Tim Hortons (New England), Inc. Filed by Creditor IKON Financial Services, Inc., Interested Parties Bess Eaton Donut Flour Company Incorporated, Tim Hortons (New England), Inc. (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Louis A. Gencarelli). (Bertozzi, Edward) (Entered: 02/22/2005) |
| 02/23/2005 | 355 | Hearing Rescheduled to 3:00 p.m. re 336 Application for Interim Compensation for Ferrucci Ruso, P.C., Debtor's Attorney. Hearing rescheduled for 2/24/2005 at 03:00 PM at 6th Floor Courtroom. (parties notified of time change via telephone notice) (Davis, |

| | | |
|---|---|---|
| | | Jennifer) (Entered: 02/23/2005) |
| 02/23/2005 | 356 | Terminate Document - ECF Error. **Incorrect case**. Document must be resubmitted in BK# 04-10630 (related document(s)354 Stipulation filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Interested Party Tim Hortons (New England), Inc. and Creditor IKON Financial Services, Inc.). (Davis, Jennifer) (Entered: 02/23/2005) |
| 02/24/2005 | | Hearing Held (related document(s)336 Application for Interim Compensation filed by Ferrucci, Russo, PC.). APPEARANCES: Ferrucci, DePasquale. Shine stated that he rested on his application. The U.S. Trustee has no objection to enhancement in this case given the results and speed, this case is exceptional. Court approved applications as filed. (Davis, Jennifer) (Entered: 02/25/2005) |
| 02/25/2005 | 357 | Order Entered On Account Granting for Ferrucci Russo, P.C. Debtor's Attorney, fees awarded: $555,000.00 (including expenses) Re 336) Application For Interim Compensation in the amount of $555,000.00 (including expenses). This award is on account and will be reconsidered when final applications are ruled on by the Court (Davis, Jennifer) (Entered: 02/25/2005) |
| 02/27/2005 | 358 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 357 Order on Application for Interim Compensation, ) Service Date 02/27/2005. (Admin.) (Entered: 02/28/2005) |
| 03/02/2005 | 359 | Hearing Held and Continued re: 350 Motion to Reconsider 347 Order Granting Motion to Extend Time to file Notice of Appeal filed by Debtor Louis A. Gencarelli. Hearing scheduled for 3/16/2005 at 09:30 AM at 6th Floor Courtroom. Appearances: Mulhearn, Simmons. The parties asked for a continuance to try to resolve the appeal and also global resolution of attorney fee issues. Matter continued. (Spaight, Linda) (Entered: 03/02/2005) |
| 03/04/2005 | 360 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 359 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/04/2005. (Admin.) (Entered: 03/05/2005) |
| 03/16/2005 | 361 | Hearing Held AND Continued re 350 Motion to Reconsider 347 Order Granting Motion to Extend Time to file Notice of Appeal filed by Debtor Louis A. Gencarelli. APPEARANCES: Mulhearn. Per Mulhearn, he received a phone call from Simmons the day before asking if he would agree to a continuance. Mulhearn advises the Court that he has no objection to a continuance. Court continues the matter to 3/30/05 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 03/17/2005) |
| | | |

| | | |
|---|---|---|
| 03/18/2005 | 362 | Transcript Uploaded by Transcriber Company. RE: Hearing on 12/15/04. (J & J Court Transcribers, Inc., ) Modified on 3/21/2005 (Venuti, Jody). (Entered: 03/18/2005) |
| 03/18/2005 | 363 | Transcript Uploaded by Transcriber Company. RE: Hearing held on 12/22/04 (J & J Court Transcribers, Inc., ) Modified on 3/21/2005 (Venuti, Jody). (Entered: 03/18/2005) |
| 03/18/2005 | 364 | Transcript Uploaded by Transcriber Company. RE: Hearing held on 10/7/04. (J & J Court Transcribers, Inc., ) Modified on 3/21/2005 (Venuti, Jody). (Entered: 03/18/2005) |
| 03/18/2005 | 365 | Letter filed by Attorney James R. Simmons enclosing copies of items designated (related document(s) 343 Appellant Designation filed by Creditor UPS Capital Business Credit re 332 Notice of Appeal (C.A. No. 05-39T) filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 03/18/2005) |
| 03/19/2005 | 366 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 361 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 03/19/2005. (Admin.) (Entered: 03/20/2005) |
| 03/21/2005 | 368 | Transmittal of Record on Appeal to U.S. District Court (related document(s)332 Notice of Appeal filed by Creditor UPS Capital Business Credit). (C.A. No. 05-39T) (Davis, Jennifer) (Entered: 03/21/2005) |
| 03/23/2005 | 369 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 368 Transmittal of Record on Appeal (USDC)) Service Date 03/23/2005. (Admin.) (Entered: 03/24/2005) |
| 03/24/2005 | 370 | Stipulation filed by Creditor Rosemarie L. Moreau, Debtor Louis A. Gencarelli Sr. and Bess Eaton Donut Flour Company Incorporated. (no claim on file) (See Stipulation for details) (Davis, Jennifer) (Entered: 03/28/2005) |
| 03/29/2005 | 371 | Order Approving (#370 Stipulation filed by Creditor Rosemarie L. Moreau, Debtor Louis A. Gencarelli Sr. and Bess Eaton Donut Flour Company Incorporated.) (Davis, Jennifer) (Entered: 03/29/2005) |
| 03/30/2005 | 372 | Hearing Continued re 350 Motion to Reconsider Order Granting Motion to Extend Time to file Notice of Appeal filed by Debtor Louis A. Gencarelli. Hearing continued to 4/27/05 at 9:30 a.m. at 6th Floor Courtroom by agreement of the parties. (Davis, Jennifer) (Entered: 03/30/2005) |
| 03/31/2005 | 373 | BNC Certificate of Mailing - PDF Document. (RE:related documents |

| | | |
|---|---|---|
| | | (s) 371 Order) Service Date 03/31/2005. (Admin.) (Entered: 04/01/2005) |
| 04/01/2005 | 374 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 372 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 04/01/2005. (Admin.) (Entered: 04/02/2005) |
| 04/14/2005 | 375 | JUDGE TORRES Order Granting (#261 Motion for Leave to Appeal (re: 258 Notice of Appeal - C.A. No. 04-496T) AND 319 Motion for Leave to Appeal (re: 316 Notice of Appeal - C.A. No. 05-010T). **Per District Court, all appeals (04-496T, 05-09T AND 05-010T) will be consolidated for hearing. Judge Torres is expected to sign the order next week (a copy will be sent to Bankruptcy Court). The Parties will be filing a Joint Designation of Record regarding all appeals. The Designation of Record will be filed in DISTRICT COURT** (Davis, Jennifer) (Entered: 04/14/2005) |
| 04/22/2005 | | Attorney Edward J. Pontocaloni added to case as Counsel for UPS Capital Business Credit. (See #893 Order in BK# 04-10630) (Davis, Jennifer) (Entered: 04/22/2005) |
| 04/22/2005 | | Attorney Barbara A. Frederick added to case as Counsel for UPS Capital Business Credit. (See #895 Order in BK# 04-10630) (Davis, Jennifer) (Entered: 04/22/2005) |
| 04/22/2005 | | Attorney Thomas J. Cronin (Local Counsel) added to case for UPS Capital Business Credit. (See #890 Order in BK# 04-10630) (Davis, Jennifer) (Entered: 04/22/2005) |
| 04/27/2005 | | Hearing Held (related document(s)350 Motion to Reconsider filed by Debtor Louis A. Gencarelli). APPEARANCES: Mulhearn, Simmons, Pontacoloni. Court heard argument from James Pontacoloni and Christopher Mulhearn. After hearing, the Court found that it did not have jurisdiction to hear the motion. In the event of the appeal, the Court made an alternate holding that it found there was excusable neglect and denied the motion to reconsider. Order to be submitted by UPS Business Capital Due by: 5/9/2005. (Davis, Jennifer) (Entered: 04/28/2005) |
| 05/03/2005 | 376 | Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli Sr. Objections to Motion Due: 5/16/2005. (Attachments: #(1) Memorandum of Law) (Davis, Jennifer) (Entered: 05/03/2005) |
| 05/06/2005 | 377 | Objection *(LIMITED) to the Debtor's Motion to Release Excess Sales Proceeds* Filed by U.S. Trustee Leonard DePasquale re 376 Motion For Authority filed by Debtor Louis A. Gencarelli). (DePasquale, Leonard) (Entered: 05/06/2005) |

| | | |
|---|---|---|
| 05/06/2005 | 378 | Proposed Order After Hearing filed by Creditor UPS Capital Business Credit (related document(s)350 Motion to Reconsider filed by Debtor Louis A. Gencarelli). Status Check Due by: 5/11/2005. (Davis, Jennifer) (Entered: 05/09/2005) |
| 05/10/2005 | 379 | Objection filed by Debtor Louis A. Gencarelli Sr. re 378 Proposed Order After Hearing filed by Creditor UPS Capital Business Credit). (Davis, Jennifer) (Entered: 05/10/2005) |
| 05/11/2005 | 380 | Objection filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. re 376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 05/11/2005) |
| 05/12/2005 | 381 | Limited Objection filed by Creditor UPS Capital Business Credit re 376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 05/12/2005) |
| 05/16/2005 | 382 | Judge's Order Requesting Supporting Memorandum From Debtor Louis A. Gencarelli Sr. (re:379 Objection filed by Debtor Louis A. Gencarelli to #378 Proposed Order re: 350 Motion to Reconsider). Memorandum Due by: 5/23/2005. (*Atty. Mulhearn received telephone notice of this deadline.) (Spaight, Linda) (Entered: 05/16/2005) |
| 05/18/2005 | 383 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 382 Order Requesting Position, filed by Debtor Louis A. Gencarelli) Service Date 05/18/2005. (Admin.) (Entered: 05/19/2005) |
| 05/23/2005 | 384 | Hearing Set (re: 376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli, 377 Objection filed by U.S. Trustee Leonard DePasquale, 380 Objection filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. and 381 Objection filed by Creditor UPS Capital Business Credit). Hearing scheduled for 6/8/2005 at 09:30 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 05/23/2005) |
| 05/23/2005 | 385 | Memorandum of Law filed by Debtor Louis A. Gencarelli Sr. Supporting 379 Objection filed by Debtor Louis A. Gencarelli to 378 Proposed Order After Hearing filed by Creditor UPS Capital Business Credit).(Attachments: #(1) ***Proposed Order RE: 350 Motion to Reconsider filed by Debtor Louis A. Gencarelli***) (Davis, Jennifer) (Entered: 05/24/2005) |
| 05/25/2005 | 386 | BNC Certificate of Mailing - PDF Document. (RE:related documents |

| | | |
|---|---|---|
| | | (s) 384 Hearing, , ) Service Date 05/25/2005. (Admin.) (Entered: 05/26/2005) |
| 05/26/2005 | 387 | Objection filed by Creditor UPS Capital Business Credit re 379 Objection filed by Debtor Louis A. Gencarelli, 385 Memorandum of Law filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 05/26/2005) |
| 06/01/2005 | 388 | Order Denying Motion To Reconsider (Related Doc # 350). (See Chambers' Order for details) (Davis, Jennifer) (Entered: 06/01/2005) |
| 06/01/2005 | 389 | Document terminated - (related document(s):378 Proposed Order After Hearing filed by Creditor UPS Capital Business Credit). ***This Order will not be entered - Chambers' Order entered -- See Doc 388***. (Davis, Jennifer) (Entered: 06/01/2005) |
| 06/03/2005 | 390 | Motion to Continue Hearing filed by Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli Sr. (related document(s)376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 06/03/2005) |
| 06/03/2005 | 391 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 388 Order on Motion To Reconsider) Service Date 06/03/2005. (Admin.) (Entered: 06/04/2005) |
| 06/06/2005 | 392 | Order Granting 390 Motion To Continue/Reschedule Hearing On (related document(s)376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor by Louis A. Gencarelli 377 Objection by U.S. Trustee 381 Objection by UPS Capital Business Credit 380 Objection by 1500 Mineral Spring Associates LP). Hearing re-scheduled for 6/23/2005 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 06/06/2005) |
| 06/06/2005 | 393 | Certificate of Service/Notice of Continued Hearing (related document (s)392 Order Granting Motion to Continue/Reschedule Hearing re 376 Motion for Authority to Release a Portion of Excess Sales Proceeds, 377 U.S. Trustee Objection, 380 Objection and 381 Objection). (Davis, Jennifer) (Entered: 06/07/2005) |
| 06/08/2005 | 394 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 392 Order on Motion to Continue/Reschedule Hearing, ) Service Date 06/08/2005. (Admin.) (Entered: 06/09/2005) |
| 06/08/2005 | 395 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 392 Order on Motion to Continue/Reschedule Hearing, ) Service Date 06/08/2005. (Admin.) (Entered: 06/09/2005) |

| | | |
|---|---|---|
| 06/10/2005 | 396 | Notice of Appeal. Receipt Number 62347, Fee Amount $255 filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s)388 Order Denying Motion To Reconsider). Statement of Issues on Appeal due by: 6/20/2005. Appellant Designation due by: 6/20/2005. (C.A. No. 05-257T) (Attachments: # (1) Receipt)(Davis, Jennifer) Modified on 6/14/2005 (Venuti, Jody). (Entered: 06/10/2005) |
| 06/10/2005 | 397 | Appellant District Court Election filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s)396 Notice of Appeal filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 06/10/2005) |
| 06/10/2005 | 398 | Court Notice forwarding to U.S. District Court (related document(s) 396 Notice of Appeal filed by Debtor Louis A. Gencarelli). (Attachments: #(1) Appeal Coversheet) (Davis, Jennifer) (Entered: 06/10/2005) |
| 06/12/2005 | 399 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 396 Notice of Appeal, filed by Debtor Louis A. Gencarelli) Service Date 06/12/2005. (Admin.) (Entered: 06/13/2005) |
| 06/13/2005 | 400 | Transcript Re: Appeal filed by Christopher Mulhearn on 06/10/05. Transcript ordered on 06/13/05 through J&J Transcribers. (Wilkicki, Joseph) (Entered: 06/13/2005) |
| 06/20/2005 | 401 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s)396 Notice of Appeal, filed by Debtor Louis A. Gencarelli). Appellee designation due by 6/30/2005. Transmission of Designation Due by 7/20/2005. (Attachments: # 1 Copies Part 1# 2 Copies Part 2# 3 Copies Part 3# 4 Copies Part 4# 5 Copies Part 5)(DAgostino, Holly) (Entered: 06/20/2005) |
| 06/20/2005 | 402 | Statement of Issues on Appeal, Filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s)396 Notice of Appeal, filed by Debtor Louis A. Gencarelli). (DAgostino, Holly) (Entered: 06/20/2005) |
| 06/22/2005 | 403 | Response/Objection filed by Debtor Louis A. Gencarelli Sr. to 380 Objection filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. re 376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor Louis A. Gencarelli Sr. (Davis, Jennifer) (Entered: 06/22/2005) |
| 06/23/2005 | | Hearing Held (related document(s)376 Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor filed by Debtor |

| | | |
|---|---|---|
| | | Louis A. Gencarelli, 377 Objection filed by U.S. Trustee Leonard DePasquale, 380 Objection filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. and 381 Objection filed by Creditor UPS Capital Business Credit). APPEARANCES: Ferrucci, Wieck, Nadeau, Shine, Donahue. Arguments by Shine and Ferrucci that the Debtor should not be required to 'bond' the claim on appeal. There is $3.5 million on hand. If claimants did previal on appeal, the funds are available. Per Donahue, since there is no final order on the claims as yet, the money should remain in the estate. Per Wieck, issue on appeal deals with disbursement to Debtor prior to confirmation. Bankruptcy Court no longer has jurisdiction. Court grants motion but orders a hold back of $1 million. Order Due from Ferrucci by: 7/5/2005. (Davis, Jennifer) (Entered: 06/24/2005) |
| 06/23/2005 | 404 | Letter filed by Debtor Louis A. Gencarelli Sr. clarifying typographical errors (related document(s)376 Motion For Authority filed by Debtor Louis A. Gencarelli). (See letter for details) (Davis, Jennifer) (Entered: 06/24/2005) |
| 06/24/2005 | 405 | Order Granting_in_part_Denying_in_part Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor (Related Doc # 376). (See Order for details) (Entered per Chambers) (Davis, Jennifer) Modified text on 6/24/2005 (Davis, Jennifer). Additional attachment(s) added on 6/24/2005 (Venuti, Jody). (Entered: 06/24/2005) |
| 06/24/2005 | 406 | BNC Service of Document: (related document(s)405 Order re: Motion For Authority). (Davis, Jennifer) (Entered: 06/24/2005) |
| 06/26/2005 | 407 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 405 Order on Motion For Authority, ) Service Date 06/26/2005. (Admin.) (Entered: 06/27/2005) |
| 06/26/2005 | 408 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 406 BNC Service of Document) Service Date 06/26/2005. (Admin.) (Entered: 06/27/2005) |
| 06/28/2005 | 409 | Notice of Appeal. Receipt Number 62444, Fee Amount $255 Filed by Denean M. Russo, Robert D. Wieck on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their General Partner Jason's Realty Corp. (related document(s)405 Order Granting_in_part_Denying_in_part Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor). (C.A. No. 05-284T) (Attachments: #(1) Receipt, (2) Notice) (Davis, Jennifer) Modified on 6/28/2005 (Venuti, Jody). Modified text to include C.A. No. on 7/8/2005 (Davis, Jennifer). (Entered: 06/28/2005) |
| | | |

| | | |
|---|---|---|
| 06/28/2005 | 410 | BNC Service of Document: ***NOTICE*** (related document(s)409 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp). (Davis, Jennifer) (Entered: 06/28/2005) |
| 06/28/2005 | 411 | Appellant District Court Election filed by Denean M. Russo, Robert D. Wieck on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)409 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Davis, Jennifer) (Entered: 06/28/2005) |
| 06/28/2005 | 412 | Motion for Leave to Appeal filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. re: 409 Notice of Appeal (related document(s)405 Order Granting in Part, Denying in Part Motion For Authority to Release a Portion of Excess Sales Proceeds to Debtor). Objections to Motion Due: 7/11/2005. (Davis, Jennifer) (Entered: 06/28/2005) |
| 06/28/2005 | 413 | Court Notice to District Court re: transmission of appeal (related document(s)409 Notice of Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.). (Attachments: # (1) Appeal Coversheet) (Davis, Jennifer) (Entered: 06/28/2005) |
| 06/30/2005 | 414 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 410 BNC Service of Document) Service Date 06/30/2005. (Admin.) (Entered: 07/01/2005) |
| 07/06/2005 | 415 | Transcript filed (related document(s) Hearing Held (Bk) Date of Hearing: 04/27/2005. Uploaded by Transcriber Company. (J and J Court Transcribers, Inc.) Modified text on 7/7/2005 (Davis, Jennifer). (Entered: 07/06/2005) |
| 07/13/2005 | 416 | Court Notice to U.S. District Court enclosing (related document(s) 412 Motion for Leave to Appeal filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.) re: #409 Notice of Appeal (C.A. No. 05-284T). Status Check Due by: 7/27/2005. (Davis, Jennifer) (Entered: 07/13/2005) |
| 07/19/2005 | 417 | Transmittal of Record on Appeal to U.S. District Court (related document(s)396 Notice of Appeal filed by Debtor Louis A. Gencarelli, 401 Appellant Designation filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 07/19/2005) |

| | | |
|---|---|---|
| 07/21/2005 | 419 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 417 Transmittal of Record on Appeal (USDC)) Service Date 07/21/2005. (Admin.) (Entered: 07/22/2005) |
| 08/25/2005 | 420 | Judge Torres Order Granting Motion For Leave to Appeal (Related Doc # 412 re 409 Notice of Appeal (C.A. No. 05-284T). RECEIPT OF ORDER ENTERED 8/16/05 IN DISTRICT COURT. (Davis, Jennifer) (Entered: 08/25/2005) |
| 09/02/2005 | 421 | Court Notice of Overdue Appellate Documents and intent to forward appeal, with Certificate of Default, to Appellate Court (related document(s)409 Notice of Appeal (05-284T) filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their General Partner Jason's Realty Corp.). Status Check Due by: 9/12/2005. (Davis, Jennifer) (Entered: 09/02/2005) |
| 09/04/2005 | 422 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 421 Court Notice, ) Service Date 09/04/2005. (Admin.) (Entered: 09/05/2005) |
| 09/12/2005 | 423 | Transcript filed (related document(s) Hearing Held (Bk). Date of Hearing: 06/23/2005. Uploaded by Transcriber Company. (J and J Court Transcribers, Inc.) Modified text on 9/12/2005 (Davis, Jennifer). (Entered: 09/12/2005) |
| 09/23/2005 | 424 | Appellants' Motion to Consolidate this appeal (05-284T) and to amend the Consent Order regarding the record on appeal and briefing schedule filed by 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their General Partner Jason's Realty Corp. (Filed in U.S. District Court on 8/30/05) (Davis, Jennifer) (Entered: 09/23/2005) |
| 09/23/2005 | 425 | District Court Order (dated 9/20/05) Denying (related document(s) 424 Appellants' Motion to Consolidate this appeal (05-284T) and to amend the Consent Order regarding the record on appeal and briefing schedule filed by 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP by and through their General Partner Jason's Realty Corp). (Davis, Jennifer) Modified text on 9/23/2005 (Davis, Jennifer). (Entered: 09/23/2005) |
| 10/13/2005 | 426 | Appellant Designation of Contents For Inclusion in Record On Appeal filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner, Jason's Realty Corp. (related document(s)409 Notice of Appeal (C.A. No. 05-284T). Appellee designation due by 10/24/2005. Transmission of Designation Due by 11/14/2005. (Davis, Jennifer) (Entered: 10/18/2005) |
| | | |

| | | |
|---|---|---|
| 10/13/2005 | 427 | Statement of Issues on Appeal filed by Denean M. Russo on behalf of 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp. (related document(s)409 Notice of Appeal (C.A. No. 05-284T). (Davis, Jennifer) (Entered: 10/18/2005) |
| 11/16/2005 | 428 | Transmittal of Record on Appeal to U.S. District Court (related document(s)409 Notice of Appeal (CA #05-284T) filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp., 426 Appellant Designation filed by Creditor 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their General Partner Jason's Realty Corp.) (Davis, Jennifer) (Entered: 11/16/2005) |
| 11/18/2005 | 430 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 428 Transmittal of Record on Appeal (USDC), Transmittal of Record on Appeal (USDC)) Service Date 11/18/2005. (Admin.) (Entered: 11/19/2005) |
| 01/20/2006 | 431 | Stipulation filed by RI Division of Taxation withdrawing their claim for sales tax - Claim has been satisfied in full. (Davis, Jennifer) (Entered: 01/20/2006) |
| 04/21/2006 | 432 | Motion for Payment of Fee filed by Creditors Angelo A. Gencarelli III, Frances G. Kirchon. Objections to Motion Due: 5/4/2006. (Davis, Jennifer) (Entered: 04/21/2006) |
| 05/04/2006 | 433 | Objection filed by Interested Party Bess Eaton Donut Flour Company Incorporated AND Debtor Louis A. Gencarelli Sr. re 432 Motion to Pay filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon). (Davis, Jennifer) (Entered: 05/04/2006) |
| 05/09/2006 | 434 | Hearing Set (re: 432 Motion to Pay filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon, 433 Objection filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli). Hearing scheduled for 5/25/2006 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 05/09/2006) |
| 05/11/2006 | 435 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 434 Hearing, ) Service Date 05/11/2006. (Admin.) (Entered: 05/12/2006) |
| 05/23/2006 | 436 | Motion to Continue Hearing Filed by Debtor Louis A. Gencarelli Sr. (related document(s)432 Motion to Pay filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon, 433 Objection filed by Interested Party Bess Eaton Donut Flour Company Incorporated, |

| | | |
|---|---|---|
| | | Debtor Louis A. Gencarelli).(DAgostino, Holly) (Entered: 05/23/2006) |
| 05/24/2006 | 437 | Order Granting Motion To Continue/Reschedule Hearing On (Related Doc # 436) (related document(s)432 Motion to Pay by Creditors Angelo A. Gencarelli III, Frances G. Kirchon 433 Objection by Interested Party Bess Eaton Donut Flour Company Incorporated and Debtor Louis A. Gencarelli Sr.). Hearing re-scheduled for 6/8/2006 at 10:00 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 05/24/2006) |
| 05/26/2006 | 438 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 437 Order on Motion to Continue/Reschedule Hearing, ) Service Date 05/26/2006. (Admin.) (Entered: 05/27/2006) |
| 05/26/2006 | 439 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 437 Order on Motion to Continue/Reschedule Hearing, ) Service Date 05/26/2006. (Admin.) (Entered: 05/27/2006) |
| 06/08/2006 | 440 | Hearing Continued re 432 Motion for Payment of Fee filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon AND 433 Objection filed by Interested Party Bess Eaton Donut Flour Company Incorporated and Debtor Louis A. Gencarelli. Hearing scheduled for 6/14/2006 at 10:00 AM at 6th Floor Courtroom. (Attorneys Lynch & Finkle notified via telephone - Attorney Rossi was in Court) (Davis, Jennifer) Modified text on 6/8/2006 (Davis, Jennifer). (Entered: 06/08/2006) |
| 06/10/2006 | 441 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 440 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 06/10/2006. (Admin.) (Entered: 06/11/2006) |
| 06/13/2006 | 442 | Motion to Vacate/Reconsider filed by Creditors Angelo A. Gencarelli III, Frances G. Kirchon (related document(s)169 Order Sustaining Objection to Claim #25 & #58, 170 Order Sustaining Objection to Claim #24 & #57) also relating to 432 Motion for Payment of Fee filed by Creditors Angelo A. Gencarelli III, Frances G. Kirchon. (Davis, Jennifer) (Entered: 06/13/2006) |
| 06/13/2006 | | Objection/Response Deadline Set (related document: 442 Motion to Vacate/Reconsider filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon. Objections to Motion Due: 6/26/2006. (Davis, Jennifer) (Entered: 06/13/2006) |
| 06/14/2006 | | Hearing Held (related document(s)432 Motion to Pay filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon AND 433 Objection filed by Interested Party Bess Eaton Donut Flour Company Incorporated, Debtor Louis A. Gencarelli). |

| | | |
|---|---|---|
| | | APPEARANCES: Ferrucci, Lynch. Lynch said orders regarding claims will have to be addressed before this matter. Motion for Payment is withdrawn in Court by Attorney Lynch. Hearing on Motion to Vacate will be 6/28/06 at 10:00 a.m. (Davis, Jennifer) (Entered: 06/14/2006) |
| 06/14/2006 | | Withdrawal of Document(related document(s)432 Motion to Pay filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon). *See Hearing Held Dated: 6/14/06* (Davis, Jennifer) (Entered: 06/14/2006) |
| 06/14/2006 | 443 | Hearing Set (re: 442 Motion to Vacate filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon re #169 Order Sustaining Objection to Claim #25 & #58, #170 Order Sustaining Objection to Claim #24 & #57). Hearing scheduled for 6/28/2006 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 06/14/2006) |
| 06/16/2006 | 444 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 443 Hearing, ) Service Date 06/16/2006. (Admin.) (Entered: 06/17/2006) |
| 06/26/2006 | 445 | Objection filed by Debtor Louis A. Gencarelli Sr. re 442 Motion to Vacate filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon). (Davis, Jennifer) (Entered: 06/26/2006) |
| 06/27/2006 | 446 | Faxed Withdrawal of Document (related document(s)442 Motion to Vacate filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon). (Original to follow) (Davis, Jennifer) (Entered: 06/27/2006) |
| 06/27/2006 | | Hearing Not Held (re: 442 Motion to Vacate filed by Creditor Angelo A. Gencarelli, Creditor Frances G. Kirchon) -- Motion Withdrawn -- See Doc 446. (Davis, Jennifer) (Entered: 06/27/2006) |
| 11/14/2006 | 447 | District Court Opinion and Order re 258 Notice of Appeal (C.A. No. 04-496T), 274 Notice of Appeal (C.A. No. 05-09T) AND 316 Notice of Appeal (C.A. No. 05-010T). (See Order for details) (Davis, Jennifer) (Entered: 11/14/2006) |
| 11/14/2006 | 448 | Judgment re: 447 District Court Opinion and Order. (See Judgment for details) (Davis, Jennifer) (Entered: 11/14/2006) |
| 11/15/2006 | 449 | Conference Set (re: 447 District Court Opinion and Order and 448 Judgment). Conference scheduled for 11/29/2006 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 11/15/2006) |
| 11/17/2006 | 450 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 449 Hearing) Service Date 11/17/2006. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 11/18/2006) |
| 11/29/2006 | | Hearing Held (related document(s)236 Order on Motion to Dismiss Case, 448 Judgment, 447 District Court Order Remanding Case). APPEARANCES: Mulhearn, Wieck. Court held a conference off the record. On the Motion to Dismiss: scheduling order to be issued. Discovery to close on 1/29/07; joint pretrial order due on 2/15/07; trial to commence on 2/22/07. On calculation of damages: Parties will submit a proposed calculation in accordance with the remand order. Wieck will also file a motion seeking release of $1 million being held in escrow. (DAgostino, Holly) Modified text on 11/30/2006 (DAgostino, Holly). (Entered: 11/30/2006) |
| 11/30/2006 | 451 | Scheduling Order (related document(s)219 Motion to Dismiss Case, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). Pre-Trial Order due by 2/15/2007. Discovery due by 1/29/2007. Trial date set for 2/22/2007 at 10:00 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 11/30/2006) |
| 12/02/2006 | 452 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 451 Scheduling Order, ) Service Date 12/02/2006. (Admin.) (Entered: 12/03/2006) |
| 12/11/2006 | 453 | Motion For Distribution of the Minimum Amount of Funds as Payment of Their Respective Claims Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, Jason's Realty Corp.. Objections to Motion Due: 12/26/2006. (Attachments: # 1 Memorandum of Law # 2 Exhibit A# 3 Exhibit B)(DAgostino, Holly) (Entered: 12/11/2006) |
| 12/22/2006 | 454 | Objection Filed by Debtor Louis A. Gencarelli Sr. re 453 Generic Motion, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). (Mulhearn, Christopher) (Entered: 12/22/2006) |
| 12/22/2006 | 455 | Motion for Protective Order , Motion To Stay Pending Appeal Filed by Debtor Louis A. Gencarelli Sr. (related document(s)451 Scheduling Order, ). Certificate of Service Due by:12/26/2006.Certificate of Service Due by:12/26/2006. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2 (e)(3).(Mulhearn, Christopher) (Entered: 12/22/2006) |
| 12/22/2006 | 456 | Certificate of Service Filed by Debtor Louis A. Gencarelli Sr. (related document(s)455 Motion for Protective Order,, Motion To Stay Pending Appeal, filed by Debtor Louis A. Gencarelli). (Mulhearn, Christopher) (Entered: 12/22/2006) |

| | | |
|---|---|---|
| 12/26/2006 | | Objection/Response Deadline Updated (related document:455 Motion for Protective Order, Motion To Stay Pending Appeal filed by Debtor Louis A. Gencarelli) Objections to Motion Due: 1/4/2007. (Spaight, Linda) (Entered: 12/26/2006) |
| 12/28/2006 | 457 | Hearing Set (re: 453 Motion For Distribution of the Minimum Amount of Funds as Payment of Their Respective Claims filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP and 454 Objection filed by Debtor Louis A. Gencarelli, 455 Motion for Protective Order, Motion To Stay Pending Appeal filed by Debtor Louis A. Gencarelli). Hearing scheduled for 1/11/2007 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 12/28/2006) |
| 12/29/2006 | 458 | Witness Subpoena Issued - Deposition on 1/10/07 for 10:00 a.m. filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, Jason's Realty Corp. (Davis, Jennifer) (Entered: 12/29/2006) |
| 12/29/2006 | 459 | Witness Subpoena Issued - Deposition on 1/10/07 at 2:00 p.m. filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, Jason's Realty Corp. (Davis, Jennifer) (Entered: 12/29/2006) |
| 12/30/2006 | 460 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 457 Hearing, ) Service Date 12/30/2006. (Admin.) (Entered: 12/31/2006) |
| 01/04/2007 | 461 | Objection *and Reply Memorandum* Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP, by and through their general partner, Jason's Realty Corp. re 453 Generic Motion, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP, 455 Motion for Protective Order,, Motion To Stay Pending Appeal, filed by Debtor Louis A. Gencarelli). (Attachments: # 1 Exhibit A - District Court Order & Judgment) (Russo, Denean) Modified text and party filer on 1/5/2007 (Davis, Jennifer). (Entered: 01/04/2007) |
| 01/12/2007 | | Hearing Held (related document(s) 453 Motion for Distribution of the Minimum Amount of Funds filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP, 454 Objection filed by Debtor Louis A. Gencarelli, 455 Motion for Protective Order and Motion To Stay Pending Appeal, filed by Debtor Louis A. Gencarelli, 461 Objection filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). APPEARANCES: Mulhearn, Ferrucci, Shine, Wieck. The court heard |

| | | |
|---|---|---|
| | | argument from Wieck. The Court also heard from Mulhearn, Ferrucci and Shine. The Court indicated that it saw no basis for the request for stay by Gencarelli and was so far inclined to agree with the arguments presented by Mr. Wieck. The Court recessed for lunch. Upon resuming the hearing, Wieck informed the Court that the parties reached an agreement on the request for a protective order. The only objection that my be pressed by Attys Shine and Ferrucci will be based on Attorney-Client Privilege. If such objection is raised, the parties will produce a copy of the privilege log in lieu of the document requested. Both parties agree to modify the scheduling order on the remand issue concerning the motion to dismiss as follows: Discovery shall close on 2/28, JPTO on 3/15 and a trial is set for 3/21 after the regular calendar. Parties anticipate a two day trial. Wieck shall present an order on the motion for a protective order and the Court shall issue a new scheduling order with these new dates. **Order Due by: 1/22/2007. On the issue on remand regarding the cap of damages under the leases and Wieck?s motion for distribution, Ferrucci requested until 1/19 to file a substantive objection. The court issued a Bench Decision denying the request for an extension of time and granting Wieck?s motion. The Court adopted and incorporated the arguments advanced by Wieck in rendering its decision. The Court also acted as if Gencarelli moved for a stay pending appeal and denied the same. After the decision was rendered, Ferrucci made an oral motion to reconsider. In response, Attorney Wick indicated that he would rather deal with the issues on the merits and would not oppose a short extension to have Ferrucci file a response. The Court vacated its Bench Decision and granted reconsideration. Ferrucci will have until 1/19 to file his response. If Wieck feels a response is needed, he will notify the Court within 24 hours. If no response is required and the court is satisfied that no further argument is necessary, the Court may decide the matter without further hearing. Matter to be referred to Chambers on or about 1/22. (Spaight, Linda) (Entered: 01/12/2007) |
| 01/12/2007 | 462 | Proposed Order After Hearing Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP (related document(s)455 Motion for Protective Order,, Motion To Stay Pending Appeal, filed by Debtor Louis A. Gencarelli). Status Check Due by:1/17/2007. (Russo, Denean) (Entered: 01/12/2007) |
| 01/19/2007 | 463 | Objection Filed by Debtor Louis A. Gencarelli Sr. re 453 Generic Motion, filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP). (Attachments: # 1 Memorandum of Law) (Mulhearn, Christopher) (Entered: 01/19/2007) |
| 01/23/2007 | 464 | Reply *Memorandum* Filed by Creditors 1500 Mineral Spring Associates LP, 1800 Smith Street Associates LP re 463 Objection, filed by Debtor Louis A. Gencarelli). (Russo, Denean) (Entered: |

| | | |
|---|---|---|
| | | 01/23/2007) |
| 01/24/2007 | 465 | Request by William M. Dolan and Brian J. Lamoureux Washington Trust Company (The) for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). Filed by Creditor Washington Trust Company (The). (Dolan, William) (Entered: 01/24/2007) |
| 01/24/2007 | 466 | Request by Matthew J. McGowan for No Future Notice. This event is to be used solely by counsel for a creditor or an interested party where there are no contested matters pending that they are a party to. If counsel for a debtor, trustee or party in a contested matter wishes to withdraw their appearance, a Motion to Withdraw as Counsel must be filed with the Court in compliance with LBR 9010-1(e)(4). Filed by Creditor Rockville Bank. (McGowan, Matthew) (Entered: 01/24/2007) |
| 01/29/2007 | | Matter Under Advisement Re: (related document: 453 Motion For Distribution of the Minimum Amount of Funds as Payment of Their Respective Claims filed by Creditor 1500 Mineral Spring Associates LP, Creditor Jason's Realty Corp., Creditor 1800 Smith Street Associates LP, 454 Objection filed by Debtor Louis A. Gencarelli, 463 Objection filed by Debtor Louis A. Gencarelli AND 464 Reply filed by Creditor 1500 Mineral Spring Associates LP, Creditor 1800 Smith Street Associates LP) Status Check re Matter Under Advisement on 3/30/2007. (Davis, Jennifer) (Entered: 01/29/2007) |
| 01/29/2007 | 467 | Order Granting_in_part_Denying_in_part Motion For Protective Order (Related Doc # 455), Denying Motion To Stay Pending Appeal (Related Doc # 455) . (Davis, Jennifer) Additional attachment(s) added on 1/29/2007 (Venuti, Jody). (Entered: 01/29/2007) |
| 01/29/2007 | 468 | Order Granting Motion For Distribution of the Minimum Amount of Funds as Payment of Their Respective Claims (related document(s) 453 Motion). (Davis, Jennifer) (Entered: 01/29/2007) |
| 01/29/2007 | 469 | BNC Service of Document: (related document(s)467 Order) -- Inadvertently not sent at time of docketing. (Davis, Jennifer) (Entered: 01/29/2007) |
| 01/31/2007 | 470 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 468 Generic Order) Service Date 01/31/2007. (Admin.) (Entered: 02/01/2007) |
| | | |

| | | |
|---|---|---|
| 01/31/2007 | 471 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 469 BNC Service of Document) Service Date 01/31/2007. (Admin.) (Entered: 02/01/2007) |
| 02/07/2007 | 472 | Notice of Appeal . Fee Amount $;255 Filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s) 468 Generic Order). Appellant Designation due by: 2/20/2007. (Attachments: # 1 January 29th Order entered by Judge Votolato) (Mulhearn, Christopher) (Entered: 02/07/2007) |
| 02/07/2007 | 473 | Appellant District Court Election Filed by Christopher M. Mulhearn on behalf of Louis A. Gencarelli Sr. (related document(s)472 Notice of Appeal, filed by Debtor Louis A. Gencarelli). (Mulhearn, Christopher) (Entered: 02/07/2007) |
| 02/08/2007 | 474 | Receipt of filing fee for Notice of Appeal(1:04-bk-10682) [appeal,ntcapl] ( 255.00). Receipt number 554021, amount $ 255.00. (U.S. Treasury) (Entered: 02/08/2007) |
| 02/08/2007 | 475 | Judgment Order (re:468 Order Granting Motion For Distribution of the Minimum Amount of Funds as Payment of Their Respective Claims) (Davis, Jennifer) (Entered: 02/08/2007) |
| 02/08/2007 | 476 | Court Notice (related document(s)472 Notice of Appeal filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 02/08/2007) |
| 02/08/2007 | 477 | Court Notice to District Court (related document(s)472 Notice of Appeal filed by Debtor Louis A. Gencarelli). (Davis, Jennifer) (Entered: 02/08/2007) |